## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| LAVIE CARE CENTERS, LLC, *et al.*,[1] | Case No. 24-55507 (PMB) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Sydney Reitzel, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On July 1, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit B**:

- **Notice of Continued 341 Meeting of Creditors** [Docket No. 214]

- **Debtors' Motion for Entry of an Order (I) Establishing Bar Dates for Filing Claims Against the Debtors; and (II) Granting Related Relief** [Docket No. 216]

Furthermore, on July 2, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit B**:

- **Order (I) Establishing Bar Dates for Filing Claims Against the Debtors; and (II) Granting Related Relief** [Docket No. 218]

- **Modified Official Form 410 Proof of Claim** [Attached hereto as **Exhibit A**]

---

[1] The last four digits of LaVie Care Centers, LLC's federal tax identification number are 5592. There are 282 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only. A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/LaVie. The location of LaVie Care Centers, LLC's corporate headquarters and the Debtors' service address is 1040 Crown Pointe Parkway, Suite 600, Atlanta, GA 30338.

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service lists attached hereto as **<u>Exhibit C</u>** and **<u>Exhibit D</u>**:

- **Notice of Continued 341 Meeting of Creditors** [Docket No. 214]

- **Order (I) Establishing Bar Dates for Filing Claims Against the Debtors; and (II) Granting Related Relief** [Docket No. 218]

- **Modified Official Form 410 Proof of Claim** [Attached hereto as **<u>Exhibit A</u>**]

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **<u>Exhibit E</u>**:

- **Notice of Continued 341 Meeting of Creditors** [Docket No. 214]

- **Order (I) Establishing Bar Dates for Filing Claims Against the Debtors; and (II) Granting Related Relief** [Docket No. 218]

- [Customized] **Modified Official Form 410 Proof of Claim** [Attached hereto as **<u>Exhibit A</u>**]

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the Debtors' current resident list as of the petition date and current or former residents that filed a proof of claim as of the date of service. Please note due to the confidential nature of this data, the Exhibit is not attached hereto and is on file with Verita.

- **Notice of Continued 341 Meeting of Creditors** [Docket No. 214]

- **Order (I) Establishing Bar Dates for Filing Claims Against the Debtors; and (II) Granting Related Relief** [Docket No. 218]

- [Customized] **Modified Official Form 410 Proof of Claim** [Attached hereto as **<u>Exhibit A</u>**]

Dated: July 15, 2024

*/s/ Sydney Reitzel*
Sydney Reitzel
Verita
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

Your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/LaVie

| Fill in this information to identify the case: |
|---|

Indicate the Debtor against which you assert a claim by listing it below.  Please refer to the Bar Date Notice or visit **www.veritaglobal.net/LaVie** for the full list of debtors in these cases.
**(You may only Indicate one Debtor per claim form.)**

Debtor _____

United States Bankruptcy Court for the Northern District of Georgia, Atlanta Division

Case number _____

## Modified Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Other than a claim under 11 U.S.C. § 503(b)(9), this form should not be used to make a claim for an administrative expense arising after the commencement of the case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No

☐ Yes.   From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name _____

Number        Street _____

City                          State            ZIP Code

Country _____

Contact phone _____

Contact email _____

**Where should payments to the creditor be sent?** (if different)

Name _____

Number        Street _____

City                          State            ZIP Code

Country _____

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.   Claim number on court claims registry (if known) _____     Filed on _____
                                                                                                          MM  /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes. Who made the earlier filing? _____

**Part 2:**    Give Information About the Claim as of the Date the Case Was Filed

---

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

---

7. **How much is the claim?**

$ _____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

9. **Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate: If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:**    $_____ (The sum of the secured and unsecured amount should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

---

10. **Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

---

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

---

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. Check all that apply:

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).   $_____

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).   $_____

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).   $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).   $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).   $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.   $_____

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$_____

---

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____
                    MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name   _____
       First name          Middle name          Last name

Title   _____

Company   _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   _____
          Number      Street

_____
City                State          ZIP Code          Country

Contact phone   _____          Email   _____

---

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                           12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

■ **Fill in all of the information about the claim as of the date the case was filed.**

■ **Fill in the caption at the top of the form**

■ **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

■ **Attach any supporting documents to this form.**
Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

■ **Do not attach original documents because attachments may be destroyed after scanning.**

■ **If the claim is based on delivery health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

LaVie Care Centers, LLC Claims Processing Center
c/o KCC dba Verita Global
222 N. Pacific Coast Hwy., Ste. 300
El Segundo, CA 90245

Alternatively, your claim can be filed electronically on Verita's website at https://www.veritaglobal.net/LaVie.

■ **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

■ **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may view a list of filed claims in this case by visiting the Claims and Noticing and Agent's website at http://www.veritaglobal.net/LaVie.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing that bankruptcy estate. 11 U.S.C. § 503

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business.  Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity to who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. §101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

# Exhibit B

**Exhibit B**
**Limited Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to American Federation of State, County & Municipal Employees, AFL-CIO (AFSCME) | American Federation of State, County & Municipal Employees, AFL-CIO | Matthew Stark Blumin, Office of General Counsel | MBlumin@afscme.org |
| Top 30 Creditor | Amidon Nurse Staffing, LLC | Eli Schick | eschick@amidonns.com |
| Top 30 Creditor | Amidon Nurse Staffing, LLC | | eschick@amidonns.com |
| Counsel for Claimants and Interested Parties | Anthony and Partners, LLC | John Anthony | janthony@anthonyandpartners.com; cfosdick@anthonyandpartners.com; eservice@anthonyandpartners.com |
| Counsel to Jacksonville Nursing Home, Ltd. | Baker Donelson Bearman Caldwell & Berkowitz, PC | Kathleen G Furr | Kfurr@BakerDonelson.com |
| Counsel to Empirian Health, LLC | Burr & Forman LLP | Derek F Meek | dmeek@burr.com |
| Counsel to Healthcare Services Group, Inc. | Burr & Forman LLP | Graham H Stieglitz | gstieglitz@burr.com |
| Official Committee of Creditors Holding Unsecured Claims | CBD SERVICES USA, LLC | Sidney Robert Bradley | Sidney.Bradley@wecarestaffservices.com |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Attn James Muenker | james.muenker@dlapiper.com |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Attn Kira Mineroff | kira.mineroff@dlapiper.com |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Emily Marshall | emily.marshall@us.dlapiper.com |
| Counsel to Elderberry Nursing Home Landlords | Elderberry | Attn C. Lynch Christian, III | clchristian@1000churchstreet.com |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Ferguson Braswell Fraser Kubasta PC | Attn Leighton Aiken | laiken@fbfk.law |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| State Attorney General | Georgia Attorney General | Attorney General Chris Carr | Agcarr@law.ga.gov |
| Counsel to Welltower NNN Group, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause, Michael G. Farag | jkrause@gibsondunn.com; mfarag@gibsondunn.com |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Goodwin Proctor LLP | Attn Robert J Lemons, Liza L. Burton | RLemons@goodwinlaw.com; lburton@goodwinlaw.com |
| Counsel to Harts Harbor Health Landlords | Harts Harbor | Baker Donelson Bearman Caldwell & Berkowitz, PC | sadams@bakerdonelson.com |
| Official Committee of Creditors Holding Unsecured Claims | Healthcare Negligence Settlement Recovery Corp. | John M. Herskowitz | janthony@anthonyandpartners.com |
| Top 30 Creditor | Healthcare Services Group | Patrick J Orr, Pete Nenstiel | porr@hcsgcorp.com; pnenstiel@hcsgcorp.com |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to CAREmasters Homehealth LLC and CAREmasters Healthcare Services LLC | Jones & Walden LLC | Thomas T. McClendon | tmcclendon@joneswalden.com |
| Counsel for Claimants and Interested Parties | Lamberth, Cifelli, Ellis & Nason, PA | G. Frank Nason, IV | fnason@lcenlaw.com |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| Office of the United States Trustee for the Northern District of Georgia | Office of the United States Trustee | Jonathan S. Adams, R. Jeneane Treace | USTP.Region21@usdoj.gov; Jonathan.S.Adams@usdoj.gov; jeneane.treace@usdoj.gov |
| Top 30 Creditor | Omnicare Inc | Foley & Lardner, LLP | GGoodman@foley.com |
| Top 30 Creditor | Omnicare Inc | Greg Day | Gregory.Day@CVSHealth.com |
| Counsel to Carolina Rehabilitation & Surgical Associates, P.A. | Pamela P. Keenan | | pkeenan@kirschlaw.com |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Parker, Hudson, Rainer & Dobbs LLP | Bryan E. Bates | bbates@phrd.com |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to CDB Services USA LLC d/b/a weCare Staffing Services | Pierson Ferdinand LLP | Susan V Warner | susan.warner@pierferd.com |
| Counsel to CDB Services USA LLC d/b/a weCare Staffing Services | Pierson Ferdinand LLP | Thomas R Walker | thomas.walker@pierferd.com |
| Counsel to Welltower NNN Group, LLC | Polsinelli, PC | David E Gordon, Caryn E Wang, Ashley D Champion | dgordon@polsinelli.com; cewang@polsinelli.com; achampion@polsinelli.com |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Proskauer Rose LLP | Attn Charles A Dale | cdale@proskauer.com |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Proskauer Rose LLP | Dylan Marker | dmarker@proskauer.com |

**Exhibit B**
**Limited Service List**
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to United Steelworkers | Quinn, Connor, Weaver, Davies & Rouco, LLP | Glen M. Connor, Richard P. Rouco | gconnor@qcwdr.com; rrouco@qcwdr.com |
| Counsel to United Steelworkers and AFSCME | Quinn, Connor, Weaver, Davies & Rouco, LLP | Nicolas M. Stanojevich | nstanojevich@qcwdr.com |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Scroggins & Williamson, P.C. | Attn Matthew W Levin | mlevin@swlawfirm.com |
| Top 30 Creditor | Shiftmed, LLC | Continental PLLC | Jsuarez@continentalpllc.com |
| Top 30 Creditor | Shiftmed, LLC | Susan M. Overton, General Counsel | legal@shiftmed.com; susan.overton@shiftmed.com |
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee | Robert Lapowsky, Elizabeth Rogers | Robert.lapowsky@stevenslee.com; Elizabeth.rogers@stevenslee.com |
| Official Committee of Creditors Holding Unsecured Claims | The Estate of Nancy Walsh | Dawn Lograsso, as Personal Representative | Blair@mrwlawgroup.com |
| Official Committee of Creditors Holding Unsecured Claims | Theodore Horrobin | C/O Scott Fischer | SFischer@fortheinjured.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Francis J Lawall | francis.lawall@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Joanna J Cline, Heather P Smillie | joanna.cline@troutman.com; heather.smillie@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Matthew R Brooks, Deborah Kovsky-Apap | matthew.brooks@troutman.com; deborah.kovsky@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Pierce E. Rigney | pierce.rigney@troutman.com |
| Top 30 Creditor | Twin Med LLC | David Klarner | dklarner@twinmed.com |
| Top 30 Creditor | Twin Med LLC | | payments@twinmed.com |
| Counsel to the Internal Revenue Service | United States Attorney's Office | Vivieon Kelly Jones, Assistant US Attorney | vivieon.jones@usdoj.gov |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Vedder Price PC | Attn Kathryn L Stevens | kstevens@vedderprice.com |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to Superior Medical Staffing and Gale Healthcare Solutions, LLC | Walters Levine & DeGrave | Heather A. DeGrave | hdegrave@walterslevine.com; jduncan@walterslevine.com |

# Exhibit C

**Exhibit C**
**Limited Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to American Federation of State, County & Municipal Employees, AFL-CIO (AFSCME) | American Federation of State, County & Municipal Employees, AFL-CIO | Matthew Stark Blumin, Office of General Counsel | 1101 17th Street NW, Suite 900 | | | Washington | DC | 20036 |
| Top 30 Creditor | Amidon Nurse Staffing, LLC | Eli Schick | 1732 Kingsley Avenue, Suite 1 | | | Orange Park | FL | 32073 |
| Top 30 Creditor | Amidon Nurse Staffing, LLC | | PO Box 436 | | | Malverne | NY | 11565 |
| Counsel for Claimants and Interested Parties | Anthony and Partners, LLC | John Anthony | 100 S. Ashley Drive, Suite 1600 | | | Tampa | FL | 33602 |
| Counsel to Jacksonville Nursing Home, Ltd. | Baker Donelson Bearman Caldwell & Berkowitz, PC | Kathleen G Furr | 3414 Peachtree Road, N.E., Suite 1500 | Monarch Plaza | | Atlanta | GA | 30326 |
| Counsel to Empirian Health, LLC | Burr & Forman LLP | Derek F Meek | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 |
| Counsel to Healthcare Services Group, Inc. | Burr & Forman LLP | Graham H Stieglitz | 1075 Peachtree Street, N.E., Suite 3000 | | | Atlanta | GA | 30309 |
| Official Committee of Creditors Holding Unsecured Claims | CBD SERVICES USA, LLC | Sidney Robert Bradley | 3707 W. Jetton Avenue | | | Tampa | FL | 33629 |
| Centers for Medicare & Medicaid Services | Centers for Medicare & Medicaid Services | | 7500 Security Blvd | | | Baltimore | MD | 21244 |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Attn James Muenker | 1900 N Pearl St, Suite 2200 | | | Dallas | TX | 75201 |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Attn Kira Mineroff | 1251 Avenue of the Americas | | | New York | NY | 10020 |
| Counsel to the Debtors' Proposed DIP Lenders (TIX 33433 LLC) | DLA Piper LLP (US) | Emily Marshall | 1201 West Peachtree Street NW | | | Atlanta | GA | 30309 |
| Counsel to Elderberry Nursing Home Landlords | Elderberry | Attn C. Lynch Christian, III | 1000 Church Street, Third Floor | | | Lynchburg | VA | 24504 |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Ferguson Braswell Fraser Kubasta PC | Attn Leighton Aiken | 2500 Dallas Parkway, Suite 600 | | | Plano | TX | 75093 |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| State Attorney General | Georgia Attorney General | Attorney General Chris Carr | 40 Capitol Square, SW | | | Atlanta | GA | 30334 |
| Georgia Department of Revenue | Georgia Department of Revenue | Attn Bankruptcy Dept | State Revenue Commissioner | 1800 Century Blvd NE, Suite 15300 | | Atlanta | GA | 30345 |
| Counsel to Welltower NNN Group, LLC | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause, Michael G. Farag | 333 South Grand Avenue | | | Los Angeles | CA | 90071 |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Goodwin Proctor LLP | Attn Robert J Lemons, Liza L. Burton | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 |
| Counsel to Harts Harbor Health Landlords | Harts Harbor | Baker Donelson Bearman Caldwell & Berkowitz, PC | Attn Sandra Adams | 200 East Broward Blvd, Suite 2000 | | Fort Lauderdale | FL | 33301 |
| Official Committee of Creditors Holding Unsecured Claims | Healthcare Negligence Settlement Recovery Corp. | John M. Herskowitz | C/O John A. Anthony | 100 S. Ashley Drive, Suite 1600 | | Tampa | FL | 33602 |
| Top 30 Creditor | Healthcare Services Group | Patrick J Orr, Pete Nenstiel | 3220 Tilman Drive, Suite No 300 | | | Bensalem | PA | 18201 |

**Exhibit C**
**Limited Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Counsel to CAREmasters Homehealth LLC and CAREmasters Healthcare Services LLC | Jones & Walden LLC | Thomas T. McClendon | 699 Piedmont Avenue, NE | | | Atlanta | GA | 30308 |
| Counsel for Claimants and Interested Parties | Lamberth, Cifelli, Ellis & Nason, PA | G. Frank Nason, IV | 6000 Lake Forrest Drive, NW Suite 435 | | | Atlanta | GA | 30328 |
| State Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| Office of the United States Trustee for the Northern District of Georgia | Office of the United States Trustee | Jonathan S. Adams, R. Jeneane Treace | 362 Richard B Russell Bldg | 75 Ted Turner Drive, SW | | Atlanta | GA | 30303 |
| Top 30 Creditor | Omnicare Inc | Foley & Lardner, LLP | Geoff Goodman | 321 North Clark Street, Suite 300 | | Chicago | IL | 60654 |
| Top 30 Creditor | Omnicare Inc | Greg Day | 6285 W. Galveston Street, #3 | | | Chandler | AZ | 85226 |
| Top 30 Creditor | Omnicare Inc | Karen Dailey | 100 E River Center Blvd | | | Covington | KY | 41011 |
| Counsel to Carolina Rehabilitation & Surgical Associates, P.A. | Pamela P. Keenan | | P O Box 19766 | | | Raleigh | NC | 27619-9766 |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Parker, Hudson, Rainer & Dobbs LLP | Bryan E. Bates | 303 Peachtree Street NE, Suite 3600 | | | Atlanta | GA | 30308 |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Counsel to CDB Services USA LLC d/b/a weCare Staffing Services | Pierson Ferdinand LLP | Susan V Warner | 333 SE 2nd Avenue, Suite 2000 | | | Miami | FL | 33131 |
| Counsel to CDB Services USA LLC d/b/a weCare Staffing Services | Pierson Ferdinand LLP | Thomas R Walker | 260 Peachtree Street NW, Suite 2200 | | | Atlanta | GA | 30303 |
| Counsel to Welltower NNN Group, LLC | Polsinelli, PC | David E Gordon, Caryn E Wang, Ashley D Champion | 1201 West Peachtree, Street NW, Suite 1100 | | | Atlanta | GA | 30309 |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Proskauer Rose LLP | Attn Charles A Dale | One International Place | | | Boston | MA | 02110 |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Proskauer Rose LLP | Dylan Marker | Eleven Times Square | | | New York | NY | 10036-8299 |
| Counsel to United Steelworkers | Quinn, Connor, Weaver, Davies & Rouco, LLP | Glen M. Connor, Richard P. Rouco | Two North Twentieth Street Suite 930 | | | Birmingham | AL | 35203 |
| Counsel to United Steelworkers and AFSCME | Quinn, Connor, Weaver, Davies & Rouco, LLP | Nicolas M. Stanojevich | 4100 Perimeter Park South | | | Atlanta | GA | 30341 |
| Counsel to the Prepetition Omega Secured Parties, Omega Landlords, and Proposed DIP Lenders (OHI DIP Lender, LLC & OHI Mezz Lender, LLC) | Scroggins & Williamson, P.C. | Attn Matthew W Levin | 4401 Northside Parkway, Suite 450 | | | Atlanta | GA | 30327 |
| Top 30 Creditor | Shiftmed, LLC | Continental PLLC | c/o Jesus M. Suarez | 255 Alhambra Circle, Suite 640 | | Coral Gables | FL | 33134 |

**Exhibit C**
**Limited Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | Shiftmed, LLC | Susan M. Overton, General Counsel | 7925 Jones Branch Drive, Suite 1100 | | | McClean | VA | 22102 |
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee | Robert Lapowsky, Elizabeth Rogers | 620 Freedom Business Center, Suite 200 | | | King of Prussia | PA | 19406 |
| Official Committee of Creditors Holding Unsecured Claims | The Estate of Nancy Walsh | Dawn Lograsso, as Personal Representative | C/O Blair Mendes | 4401 W. Kennedy Boulevard, Suite 250 | | Tampa | FL | 33609 |
| Official Committee of Creditors Holding Unsecured Claims | Theodore Horrobin | C/O Scott Fischer | Gordon & Partners | 4114 Northlake Boulevard | | Palm Beach Gardens | FL | 33410 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Francis J Lawall | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Joanna J Cline, Heather P Smillie | 1313 N. Market Street | Hercules Plaza, Suite 5100 | P.O. Box 1709 | Wilmington | DE | 19899-1709 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Matthew R Brooks, Deborah Kovsky-Apap | 875 Third Avenue | | | New York | NY | 10022 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Pierce E. Rigney | 600 Peachtree Street, NE, Suite 3000 | | | Atlanta | GA | 30308 |
| Top 30 Creditor | Twin Med LLC | David Klarner | 11333 Greenstone Avenue | | | Santa Fe Springs | CA | 90670 |
| Top 30 Creditor | Twin Med LLC | | PO Box 847340 | | | Los Angeles | CA | 90084-7340 |
| Securities & Exchange Commission | U.S. Securities & Exchange Commission | Office of Reorganization | 950 East Paces Ferry Road NE, Suite 900 | | | Atlanta | GA | 30326-1382 |
| United States Attorney for the Northern District of Georgia | United States Attorney Northern District of Georgia | | 600 Richard B Russell Bldg | 75 Ted Turner Drive, SW | | Atlanta | GA | 30303-3309 |
| Counsel to the Internal Revenue Service | United States Attorney's Office | Vivieon Kelly Jones, Assistant US Attorney | 75 Ted Turner Drive SW, Suite 600 | | | Atlanta | GA | 30303 |
| Counsel to the Debtors' Prepetition ABL Lender (MidCap Funding IV Trust) | Vedder Price PC | Attn Kathryn L Stevens | 222 North LaSalle Street,  Suite 2600 | | | Chicago | IL | 60601 |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 |
| Counsel to Superior Medical Staffing and  Gale Healthcare Solutions, LLC | Walters Levine & DeGrave | Heather A. DeGrave | 601 Bayshore Boulevard, Suite 720 | | | Tampa | FL | 33606 |

# Exhibit D

Exhibit D

**Claimholder and Notice Parties Service List**

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| A-1 Termite & Pest Control | Bruce Roberts | 2686 Morganton Blvd | | Lenoir | NC | 28645 |
| Alliance Laundry Systems Distribution, LLC | Kelly Stang | 221 Shepard St | | Ripon | WI | 54971 |
| ALSCO Uniforms, Inc. | | 1701 Touchstone Rd | | S. Chesterfield | VA | 23834 |
| Black Creek Landscaping, Inc. | | 17228 Black Creek Rd. | | Zuni | VA | 23898 |
| C & R Lawn Service of Taylor County, LLC | C & R Lawn Service of Taylor Co | 3262 Beasley Williams Road | | Perry | FL | 32347 |
| Caliber Equipment, Inc. | Caliber Equipment | 8433 Erle Rd | | Mechanicsville | VA | 23116 |
| CCA Financial, LLC | | 7275 Glen Forest Dr Suite 100 | | Henrico | VA | 23226 |
| CDB Services USA LLC d/b/a weCare Staffing Services | Thomas R. Walker | Pierson Ferdinand LLP | 260 Peachtree Street NW Suite 2200 | Atlanta | GA | 30303 |
| Clearsoft Incorporated | | PO Box 1257 | | Brooksville | FL | 34605 |
| Coggin Electrical Specialists, Inc | | 11627 Rolfe Highway | | Elberon | VA | 23846 |
| Constellation NewEnergy - Gas Division, LLC | | 1310 Point Street | | Baltimore | MD | 21231 |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Douglas County, Nebraska | Douglas Couny Attorneys Office | 1717 Harney St., Ste 600 | | Omaha | NE | 68183 |
| East Coast AP Marketing LLC | | 856 Lowcountry Blvd | | Mount Pleasant | SC | 29466 |
| Estate of Arthur S. Drew | Mallard Perez PLLC | 889 North Washington Blvd | | Sarasota | FL | 34236 |
| Florida Power & Light Co | FPL Bankruptcy RRD/LFO | 4200 W Flagler St | | Coral Gables | FL | 33134 |
| Gilbert Baldez, as Personal Representative for the Estate of Gloria Valdez | Senior Justice Law Firm | 7700 Congress Avenue, Suite 3216 | | Boca Raton | FL | 33487 |
| Great Outdoors, S.P. | Jeremy Veatch | PO Box 2223 | | Albemarle | NC | 28002 |
| Healthcare Negligence Settlement Recovery Corp., LLC | c/o John A. Anthony Esq | Anthony & Partners | 100 S. Ashley Drive, Suite 1600 | Tampa | FL | 33602 |
| Hill Manufacturing Company, Inc. | Kevin Levitas | 1500 Jonesboro Rd SE | | Atlanta | GA | 30315 |
| Louisiana Department of Revenue | | P.O. Box 66658 | | Baton Rouge | LA | 70896-6658 |
| McClure Company | Theodore A Adler Esq. | 4431 North Front Street, 3rd Floor | | Harrisburg | PA | 17110 |
| North State Gas Service, Inc | | PO Box 350 | | Forest City | NC | 28043 |
| ODP Business Solutions LLC | | 6600 N Military Tr. | | Boca Raton | FL | 33496 |
| PACS, P.C. | Dr. Holly Layman Bernardini | 10021 Park Cedar Drive, Suite 200 | | Charlotte | NC | 28210 |
| Pinellas County Tax Collector | Attn Bankruptcy Dept | PO Box 6340 | | Clearwater | FL | 33758-6340 |

**Exhibit D**

**Claimholder and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Polk County Tax Collector | Joe G Tedder, CFC Polk County Tax Collector | PO Box 2016 | | Bartow | FL | 33831 |
| Preventive Maintenance Service of America, Inc. | | 362 Quesinberry Road | | Eden | NC | 27288 |
| Removers LLC | | 5207 Malik Dr. | | Durham | NC | 27703 |
| Schindler Elevator Corp. | Schindler Elevator Corp. c/o Wetherington Hamilton, P.A. (BWH) | 812 W. Dr. Martin Luther King Jr. Blvd., Suite 101 | | Tampa | FL | 33603 |
| Selection Healthcare Services LLC | | 606 Adeline St Suite 1C | | Hattiesburg | MS | 39401 |
| Sharp Electronics Corporation | Sharp Business Systems of GA/AL | 1870 McFarland Parkway, Suite 100 | | Alpharetta | GA | 30005 |
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as Agent | | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 |
| Uline | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 |
| Williams Scotsman, Inc. | | 901 S Bond Street Suite 600 | | Baltimore | MD | 21231 |
| Womble Bond Dickinson US LLP | Lela M. Ames | 2001 K. Street, NW, Suite 400 South | | Washington | DC | 20006 |

# Exhibit E

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 02 SOLUTIONS | | 1441 SAVANNAH AVENUE, SUITE B | | | TARPON SPRINGS | FL | 34689 | |
| 1199 SEIU UNITED HEALTHCARE | | PO BOX 2612 | | | NEW YORK | NY | 10108 | |
| 12 BARNES HEALTHCARE | PERMIT 32 | PO BOX 160 | | | VALDOSTA | GA | 31603 | |
| 1ST FIRE & SECURITY | | 1410 SW OLD DIXIE HWY | | | VERO BEACH | FL | 32962 | |
| 2011 COHISCAN | | 1100 SPARTAN DR | | | CONNERSVILLE | IN | 47331 | |
| 2014 APPEAL DOOR LOCK INC | | P O BOX 1382 | | | APOPKA | FL | 32704 | |
| 21ST CENTURY ONCOLOGY | DBA SWFL UROLOGY ASSOC | PO BOX 864031 | | | ORLANDO | FL | 32866 | |
| 24/7 TRANSPORTATION SERVICES INC | | 2409 E OZARK AVE | | | GASTONIA | NC | 28054 | |
| 24/7 Transportation Services, Inc. | | 2409 E OZARK AVE | | | GASTONIA | NC | 27052 | |
| 2599 LAUDERHILL LLC | | 2599 NW 55th Ave | | | LAUDERHILL | FL | 33313 | |
| 311 TIRE & AUTOMOTIVE INC | | 7610 WALNUT COVE RD | | | WALNUT COVE | NC | 27052 | |
| 360 Healthcare Staffing, LLC | ANCILLARY PRODUCT COORDINATOR | 1200 KIRTS SUITE# 200 | | | TROY | MI | 48089 | |
| 360 PHOTOS | | 28100 BONITA GRANDE DR, STE 301 | | | BONITA SPRINGS | FL | 34135 | |
| 360care LLC | ANCILLARY PRODUCT COORDINATOR | 1200 KIRTS SUITE# 200 | | | TROY | MI | 48089 | |
| 3M COGENT INC | | PO BOX 845552 | | | DALLAS | TX | 75284-5552 | |
| 40 & 8 PROGRAM ACCT | | PO BOX 16323 | | | LITTLE ROCK | AR | 72231 | |
| 40 ET 8 NEWS | | 5710-K HIGH POINT RD #221 | | | GREENSBORO | NC | 27407 | |
| 44 NORTH ADVERTISING & DESIGN | | PO BOX 769 | | | OSHKOSH | WI | 54904 | |
| 4IMPRINT | | 101 COMMERCE ST, PO BOX 320 | | | OSHKOSH | WI | 54901 | |
| 5725 MIAMI LAKES LLC | | 5725 NW 186th St | | | HIALEAH | FL | 33015 | |
| 5901 TAMARAC LLC | | 5901 NW 79th Ave | | | TAMARAC | FL | 33321 | |
| 6931 PLANTATION LLC | | 6931 W. Sunrise Blvd | | | PLANTATION | FL | 33313 | |
| 7CUTZABOVE NC | | P O BOX 40692 | | | RALEIGH | NC | 27629 | |
| 8UNCLOG | | 3903 CAROLINA AVE. | | | RICHMOND | VA | 23222 | |
| 9400 KENDALL LLC | | 9400 SW 137th Ave | | | MIAMI | FL | 33186 | |
| 9400 SW 137th Avenue Operations, LLC dba Nspire Healthcare Kendall | Attn Executive Director | 9400 SW 137th Avenue | | | Kendall | FL | 33186 | |
| 9400 SW 137th Avenue Operations, LLC dba Nspire Healthcare Kendall | Attn Legal | 850 Concourse Parkway South, Ste. 250 | | | Maitland | FL | 32751 | |
| A & A HOME HEALTH EQUIPMENT | | 3080 E REED RD | | | GREENSVILLE | MS | 38703 | |
| A & W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 33550 | |
| A ABLE LOCKSMITHS INC | | 5116 GULFPORT BLVD | | | GULFPORT | FL | 33707 | |
| A ALL PRO PLUMBING OF CENTRAL | | 1325 GEORGE JENKINS BLVD | | | LAKELAND | FL | 33815 | |
| A AND E REPAIRS | | 10845 CANDY LN. | | | NEW PORT RICHEY | FL | 34654 | |
| A AND E REPAIRS | | 7832 CLARK MOODY BOULEVARD | | | PORT RICHEY | FL | 34668 | |
| A AND L PLUMBING AND HEATING | | 130 HORSEPOND ROAD | | | SUDBURY | MA | 01776 | |
| A BEAUTIFUL AQUARIUM | | 11038 W US HIGHWAY 40 | | | CHARLOTTESVILLE | IN | 46117 | |
| A CHARPENTIERPOWER SYSTEMS INC | | 30 DUNNELL LANE, UNIT #1 | | | PAWTUCKET | RI | 02860 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A HAMPTON ROADS PLUMBING, INC. | | 5874 Jefferson Avenue | | | Newport News | VA | 23605 | |
| A J ROOFING INC | | P O BOX 272 | | | SYBERTSVILLE | PA | 18707 | |
| A L LOWDER INC | | 435 WILLOW STREET | | | ALBEMARLE | NC | 28001 | |
| A PERFECT CHOICE HOME CARE LLC | | 10491 SIX MILE CYPRESS PKWY, SUITE 257 | | | FORT MYERS | FL | 33966 | |
| A PLACE FOR MOM | | PO BOX 674164 | | | DETROIT | MI | 48267-4164 | |
| A PLACE FOR MOM | | PO BOX 913241 | | | DENVER | CO | 80291-3241 | |
| A SHERIDAN AIR CONDITIONING IN | | PO BOX 5302 | | | GAINESVILLE | FL | 32627 | |
| A T ELECTRICAL CONTRACTORS INC | | 16000 NW 45 AVE | | | MIAMI GARDEN | FL | 33054 | |
| A TOTAL SOLUTION INC | | 3487 KEYSTONE ROAD | | | TARPON SPRINGS | FL | 34688 | |
| A WHITTINGTON PLUMBING SVC LLC | | PO BOX 60 | | | FERRIDAY | LA | 71334-0060 | |
| A&D REPAIRS LLC | | 2013 N EAST AVENUE | | | PANAMA CITY | FL | 32405 | |
| A.K.VIJAPURA MD PA | | Address on File | | | | | | |
| A.R. Smith Law, PLLC | Ahmad Smith, Esq. | 263 E. Pearl Street | | | Jackson | MS | 39201 | |
| A.S.C., INC. | | 12137 MERRIMAN ROAD | | | LIVONIA | MI | 48150 | |
| A-1 DISCOUNT PLUMBING & ROOTER SERVICE | | 19150 HODGE RD | | | FRANKLINTON | LA | 70438 | |
| A-1 GATOR SEPTIC | | P.O. BOX 22074 | | | NEW YORK | NY | 10087 | |
| A1 JANITORIAL SUPPLY | | 3332 FOSTER AVE, SUITE 189 | | | CHICAGO | IL | 60625 | |
| A-1 LAUNDRY EQUIP & REPAIR LLC | LLC | 25225 EASY STREET | | | WARREN | MI | 48089 | |
| A-1 RUTHERFORD LOCKSMITH & PAWN | | 901 RAILROAD AVE | | | RUTHERFORDTON | NC | 28139 | |
| A-1 SERVICE | | PO BOX 530502 | | | LIVONIA | MI | 48153 | |
| A-1 TERMITE & PEST CONTROL | | 2686 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| A-1J SEPTIC TANK CLEANING | | 8398 SIX FORKS RD, STE 204 | | | RALEIGH | NC | 27658 | |
| A2Z HOOD CLEANING COMPANY | | PO BOX 425 | | | SWANTON | OH | 43558 | |
| AAA AUTO CLUB OF MASSILLON | | 1972 WALES ROAD NE | | | MASSILLON | OH | 44646 | |
| AAA CHEAPER HAULERS LLC | | 1870 FERN ROAD | | | FORT LAUDERDALE | FL | 33317 | |
| AAA Family Foot Care Centers, Inc. | | PO BOX 1804 | | | WOINCHESTER | VA | 23234 | |
| AAA FIRE PROTECTION SYSTEMS | | 6741 W SUNRIDE BLVD, STE A-35 | | | PLANTATION | FL | 33313 | |
| A-ABLE SEPTIC-SEWER INC | | 2190 N CREDE AVE | | | CRYSTAL RIVER | FL | 34428 | |
| AADVANTAGE LAUNDRY SYSTEMS | | 2510 NATIONAL DR | | | GARLAND | TX | 75041 | |
| A-AFFORDABLE HOME HC EQUIP SUP | | 2520 N MCMULLEN BOOTH ROAD, SUITE B #175 | | | CLEARWATER | FL | 33761 | |
| AANAC | | 400 S COLORADO BLVD, STE 600 | | | DENVER | CO | 80246 | |
| AARON & DOUGLAS P S | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON FROST REFRIGERATION HEATING & COOLING LLC | | 200 KELLY RD., SUITE 101 | | | NICEVILLE | FL | 32578 | |
| AARON, GABRIELLE | | Address on File | | | | | | |
| AB TIRE CO. | | 2848 GIRARD BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| AB&E POTTY CAN LLC | | 5250 GALAXIE DRIVE | | | JACKSON | MS | 39206-4311 | |
| Abad Nunez, Griselda | | Address on File | | | | | | |
| Abankwah, Rosalyn G. | | Address on File | | | | | | |
| Abarawa, Oluwakemi | | Address on File | | | | | | |
| ABB INC. | | 802 HANDEL LANE | | | APEX | NC | 27502 | |
| ABBOTT MECHANICAL SERVICES LLC | | 804 W. WAYNE STREET | | | MAUMEE | OH | 43537 | |
| ABBOTT RAPID DX NORTH AMERICA | | 30 SOUTH KILLER ROAD, SUTIE 100 | | | ORLANDO | FL | 32810 | |
| Abbott, Christopher P. | | Address on File | | | | | | |
| ABC FIRE EQUIPMENT CORPORATION | | 5370 JAEGER ROAD | | | NAPLES | FL | 34109 | |
| ABC FLOORING | | 1516B CAPITAL CIRCLE SE | | | TALLAHASSEE | FL | 32301 | |
| ABC ORLANDO | | 115 W COLUMBIA ST | | | ORLANDO | FL | 32806 | |
| Abdalrhim, Magda | | Address on File | | | | | | |
| Abdla, Aber | | Address on File | | | | | | |
| Abebe, Melat | | Address on File | | | | | | |
| ABEE, TIMOTHY J. | | Address on File | | | | | | |
| Abella, Laura | | Address on File | | | | | | |
| ABELLARD, FILISENA | | Address on File | | | | | | |
| ABELLARD, JULIEN | | Address on File | | | | | | |
| ABERCROMBIE, LYN S. | | Address on File | | | | | | |
| Abernathy, Tina | | Address on File | | | | | | |
| ABERNETHY, EMERALD J. | | Address on File | | | | | | |
| Abila, Pamela J. | | Address on File | | | | | | |
| ABL LAND SERVICES | | 4922 S. ORANGE AVE. | | | ORLANDO | FL | 32806 | |
| ABLE GREASE TRAP SERVICE INC | | 44300 GRSND RIVER AVE | | | NOVI | MI | 48184 | |
| ABLE QUALITY PRINTING | | PO BOX 35533 | | | LOUISVILLE | KY | 40232 | |
| ABLES, ALEISHA M. | | Address on File | | | | | | |
| ABM HEALTH INC | | LOCKBOX 786861 | | | PHILADELPHIA | PA | 19178-6861 | |
| ABNEY, LAWANDA | | Address on File | | | | | | |
| ABRAHAM, BENES | | Address on File | | | | | | |
| Abraham, Ernst | | Address on File | | | | | | |
| Abraham, Myrlande | | Address on File | | | | | | |
| ABRAM, ANGELA | | Address on File | | | | | | |
| ABRAM, BARBARA | | Address on File | | | | | | |
| Abrams, Amanda F. | | Address on File | | | | | | |
| ABRAMSON, SEVON M. | | Address on File | | | | | | |
| ABREU PENA, EDGAR A. | | Address on File | | | | | | |
| ABREU, JOSELIN | | Address on File | | | | | | |
| ABREU-SAEZ, CARLOS A. | | Address on File | | | | | | |
| Absher, Netha R. | | Address on File | | | | | | |
| Absolu, Philianise | | Address on File | | | | | | |
| ABSOLUTE PLUMBING | | P.O. BOX 4371 | | | CHARLOTTESVILLE | VA | 22905 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOPURE | | PO BOX 701760, DEPT 11-119053 | | | PLYMOUTH | MI | 48170 | |
| AC PERFECTTREE SERVICE INC | | 3187 NW 60 ST. | | | MIAMI | FL | 33142 | |
| ACABA, DIGNA | | Address on File | | | | | | |
| ACADEMY FIRE PROTECTION | | 58-29 MASPETH AVENUE | | | MASPETH | NY | 11378 | |
| ACADEMY OF LYMPHATIC STUDIES HOLDING COMPANY LLC | | 11632 HIGH STREET, STE A | | | SEBASTIAN | FL | 32958 | |
| ACCELEPHASE WOUND CARE | | 3356 BIG PINE TRAIL, SUITE D | | | CHAMPAIGN | IL | 61822 | |
| ACCELERATED CARE PLUS LEASING | | 13828 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Accelin-Lothian, Nadia | | Address on File | | | | | | |
| ACCESS DENTAL CARE INC | | 125 SOUTH PARK STREET | | | ASHEBORO | NC | 27203 | |
| ACCESS HEALTH CARE PHYSICIANS | | 14690 SPRING HILL DR, #101 | | | SPRING HILL | FL | 34609 | |
| ACCESS HEALTHCARE LLC | | P.O. BOX 919469 | | | ORLANDO | FL | 32091-9469 | |
| ACCESS MEDICAL LABORATORIES | | 5151 CORPORATE WAY | | | JUPITER | FL | 33458 | |
| ACCESSRN INC | | 1540 S HOLLAND SYLVANIA RD, SUITE 101 | | | MAUMEE | OH | 43537 | |
| Accoo, Brandisha | | Address on File | | | | | | |
| ACCOUNTABLE HEALTHCARE STAFFIN STAFFING, INC. | | PO BOX 732800 | | | DALLAS | TX | 75373-2800 | |
| ACCURATE AIR SOLUTIONS LLC | | 329 STRAWBRIDGE DRIVE | | | CRESTVIEW | FL | 32539 | |
| ACCURATE BIOMED SERVICES INC | | P O BOX 333 | | | SILVER SPRINGS | FL | 34489 | |
| ACCURATE HEALTHCARE | | 2221 BUECHEL AVE, SUITE 1 | | | LOUISVILLE | KY | 40218 | |
| ACCURATE HEALTHCARE PROFESSIONALS | | 2200 BUECHEL AVE STE 101 | | | LOUISVILLE | KY | 40218 | |
| Accurate Healthcare Professionals | | 2221 BUECHEL AVE, SUITE 1 | | | LOUISVILLE | KY | 40232 | |
| ACCURATE LIVESCANS LLC | | 4406 S FLORIDA AVE, SUITE 22B | | | LAKELAND | FL | 33813 | |
| ACCURATE MEDICAL ELECTRONICS | | 145 KOHLER DR | | | EREDONIA | WI | 53021 | |
| ACCUSHIELD, LLC. | | 2030 POWERS FERRY RD, SE, SUITE 360 | | | ATLANTA | GA | 30339 | |
| ACCUTEMP COOLING & HEATING LLC | | 8540 BOX RD | | | SHREVEPORT | LA | 71106 | |
| ACE FIX-IT HARDWARE OF DUNCANSVILLE | | P.O. BOX 249 | | | DUNCANSVILLE | PA | 16635-0249 | |
| ACE PENINSULA HARDWARE | | 210 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23285 | |
| ACE SOLAR CONTROL | | 2 FERNON LANE | | | PALM COAST | FL | 32137 | |
| Acevedo Baez, Nitza | | Address on File | | | | | | |
| ACHIEVE WELLNESS GROUP LLC | | 13039 W LINEBAUGH AVENUE, BUILDING V SUITE 101 | | | TAMPA | FL | 33626 | |
| ACKER, SHAKELLA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACKERMAN, MD, CHRISTOPHER J | | Address on File | | | | | | |
| ACL LABORATORIES | | PO BOX 27901 | | | WEST ALLIS | WI | 53227 | |
| ACM ENGINEERING & ENVIRONMENTAL SERVICES | | 2100 GOSHEN ROAD, SUITE 200 | | | FORT WAYNE | IN | 46808 | |
| Acord, Elizabeth M. | | Address on File | | | | | | |
| ACOSTA, LISA | | Address on File | | | | | | |
| ACOSTA, MERCEDES | | Address on File | | | | | | |
| ACOSTA, YANET Y. | | Address on File | | | | | | |
| ACOSTA-FLETES, SCARLETH D. | | Address on File | | | | | | |
| Acquah, Barbara | | Address on File | | | | | | |
| ACQUAH, CHELSEA | | Address on File | | | | | | |
| ACS Pro Global Solutions LLC | | 1000 GATES AVE, 5TH FLOOR | | | BROOKLYN | NY | 10087-2010 | |
| ACS PRO GLOBAL SOLUTIONS LLC | | 1000 GATES AVE, 5TH FLOOR | | | BROOKLYN | NY | 11221 | |
| ACS UNLIMITED INC | | PO BOX 2875, 201 EAST ELM | | | SALINA | KS | 67401 | |
| ACTION FIRE AND SAFETY | | 607 E 6TH STREET | | | PANAMA CITY | FL | 32401 | |
| ACTION LEGAL DOCUMENT SERVICES | | 12195 HIGHWAY 92 SUITE 114 | | | WOODSTOCK | GA | 30188 | |
| ACTIVITY CONNECTION | | 818 SW 3RD AVE #222 | | | PORTLAND | OR | 97204 | |
| ACTIVITY CONNECTION | | 9450 SW GEMINI DR., PMB 39135 | | | BEAVERTON | OR | 97008 | |
| ACTIVITY CONNECTION.COM LLC | | 818 SW THIRD AVE #222 | | | PORTLAND | OR | 97204 | |
| ACTIVITY CONNECTION.COM LLC | | 9450 SW GEMINI DR.,PMB 39135 | | | BEAVERTON | OR | 97008-7105 | |
| ACTIVITY DIRECTORS NETWORK | | 2010 HWY 190 W, STE 120 | | | LIVINGSTON | TX | 77351 | |
| ACY SERVICES LLC | | PO BOX 646 | | | WINONA | MS | 38967 | |
| Adam Shae Gober, Esq. | | 29000 US Highway 98, Suite 201 | | | Daphne | AL | 36526 | |
| ADAMIC, JOSEPH E. | | Address on File | | | | | | |
| ADAMITIS, RONILYNN | | Address on File | | | | | | |
| Adams County Tax Collector | | 115 S Wall Street | | | Natchez | MS | 39120 | |
| ADAMS COUNTY TAX COLLECTOR | | PO BOX 1128 | | | NATCHEZ | MS | 39120 | |
| ADAMS, AIDAN X. | | Address on File | | | | | | |
| ADAMS, ANGELA | | Address on File | | | | | | |
| ADAMS, ANGELA R. | | Address on File | | | | | | |
| ADAMS, ASLAYAN | | Address on File | | | | | | |
| Adams, Brandi J. | | Address on File | | | | | | |
| Adams, Christine E. | | Address on File | | | | | | |
| ADAMS, CHRISTOPHER E. | | Address on File | | | | | | |
| Adams, CRYSTAL L. | | Address on File | | | | | | |
| ADAMS, DAWN | | Address on File | | | | | | |
| Adams, DeNet N. | | Address on File | | | | | | |
| ADAMS, ELIZABETH | | Address on File | | | | | | |
| ADAMS, ELONA M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Elysa | | Address on File | | | | | | |
| Adams, Emma R. | | Address on File | | | | | | |
| ADAMS, ETTA | | Address on File | | | | | | |
| ADAMS, FREDA | | Address on File | | | | | | |
| Adams, Hazel O. | | Address on File | | | | | | |
| ADAMS, KALEA | | Address on File | | | | | | |
| Adams, Maryam M. | | Address on File | | | | | | |
| Adams, Melissa C. | | Address on File | | | | | | |
| ADAMS, RASHON M. | | Address on File | | | | | | |
| ADAMS, SAMANTHA J. | | Address on File | | | | | | |
| ADAMS, SARA | | Address on File | | | | | | |
| Adams, Shiloh | | Address on File | | | | | | |
| ADAMS, SHONDELL A. | | Address on File | | | | | | |
| Adams, Toniette L. | | Address on File | | | | | | |
| Adams, Whittanie D. | | Address on File | | | | | | |
| ADARA HEALTHCARE STAFFING INC | | 241 MAPLE HOLLOW ROAD | | | DUNCANSVILLE | PA | 16635 | |
| ADARA Healthcare Staffing, Inc | | 241 MAPLE HOLLOW ROAD | | | DUNCANSVILLE | PA | 18201 | |
| ADDERLEY, JANTALIA | | Address on File | | | | | | |
| ADDISON, TABATHA L. | | Address on File | | | | | | |
| ADEBAYO, ADETOMIWA | | Address on File | | | | | | |
| ADEGBOYEGA, OLUBUNMI | | Address on File | | | | | | |
| Adekoya, Stephen T. | | Address on File | | | | | | |
| Adeleke, Musa A. | | Address on File | | | | | | |
| ADELSYS, INC. | | 1925 LEE ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| ADENA HEALTH SYSTEM | David Kessler | P O BOX 932035 | | | CLEVELAND | OH | 44193 | |
| ADENA HEALTH SYSTEM | | PO Box 932023 | | | Cleveland | OH | 44193 | |
| ADERA, INC. | | 8801 BUSINESS PARK DRIVE #211 | | | FORT MYERS | FL | 33912 | |
| ADETUNJI, GRACE | | Address on File | | | | | | |
| ADEWALE, TITILAYO D. | | Address on File | | | | | | |
| ADEYEMI, SHARON | | Address on File | | | | | | |
| ADKINS PATSY | | Address on File | | | | | | |
| Admiral Insurance Company | Attn Director or Officer | 1000 Howard Boulevard, Suite 300 | P. O. Box 5430 | | Mount Laurel | NJ | 8054 | |
| Adom-Akrasi, Jeffrey N. | | Address on File | | | | | | |
| ADOR, DEMAINE | | Address on File | | | | | | |
| ADP | Attn Director or Officer | 1 ADP Blvd | | | Roseland | NJ | 07068 | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADR, LLC. | | PO BOX 808 | | | CUMBERLAND | MD | 21501 | |
| ADRIEN, KETTY | | Address on File | | | | | | |
| ADRIEN, MURIELLE | | Address on File | | | | | | |
| ADULT & PEDIATRIC UROLOGY | | 10707 PACIFIC STREET, SUITE 101 | | | OMAHA | NE | 68114-4762 | |
| ADULT ADVOCACY& REP INC | | PO BOX 342095 | | | TAMPA | FL | 33694-2095 | |
| Adusei, Theresa | | Address on File | | | | | | |
| ADVACARE SYSTEMS | | 23838 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| ADVACARE SYSTEMS | | 2939 N PULASKI | | | CHICAGO | IL | 60641 | |
| ADVANCE CARDIOLOGY, PC | | 575 COAL VALLEY ROAD | | | CLAIRTON | PA | 15025-3723 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE FIRE DOOR | | 850 SUNSHINE LN. | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ADVANCE HEART & VASCULAR ASSOC | | 10007 TREE TOPS LAKE RD | | | TAMPA | FL | 33626-4769 | |
| ADVANCE NURSE STAFFING | | 3120 W STATE ROAD 235 | | | BROOKER | FL | 32622 | |
| Advance Nurse Staffing, LLC | | 3120 W STATE ROAD 235 | | | BROOKER | FL | 32866 | |
| ADVANCE SUPPLIES | | 650 N ROSE DRIVE #320 | | | PLACENTIA | CA | 92870 | |
| ADVANCE TECHNOLOGICAL RADIOLOGY PA | | 2235 NORTH BLVD WEST | | | DAVENPORT | FL | 33837 | |
| ADVANCED AIR CONDITIONING & HEATING | | P O BOX 72386 | | | BOSSIER CITY | LA | 71172 | |
| ADVANCED BAY AREA MEDICAL ASSOCIATES | | 1700 66TH ST N SUITE 510 | | | ST PETERSBURG | FL | 33710 | |
| ADVANCED CARDIOVASCULAR CLINIC | | 5084 VILLA LINDE PKWY, SUITE 6 | | | FLINT | MI | 48532 | |
| ADVANCED CARDIOVASCULAR CLINIC | | 6122 W. Pierson Rd, Unit 1 | | | Flushing | MI | 48433-3104 | |
| ADVANCED CARDIOVASCULAR SPECIA | SPECIALIST LLC | PO BOX 51008 | | | SHREVEPORT | LA | 71135 | |
| ADVANCED DIAGNOSTIC GROUP | | 607 W MARTIN LUTHER KING BLVD, SUITE 103 | | | TAMPA | FL | 33603 | |
| ADVANCED DIAGNOSTIC SOLUTIONS | | 6125 SHERWIN DRIVE | | | PORT RICHEY | FL | 34668-6751 | |
| ADVANCED DOOR TECHNOLOGY, LLC. | | 4364 L.B. MCLEOD ROAD | | | ORLANDO | FL | 32811 | |
| ADVANCED DRIVING SYSTEMS INC | | 662 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32301 | |
| ADVANCED HEALTHCARE ASSOCIATES | | PO BOX 1684 | | | INDIANAPOLIS | IN | 46206-1684 | |
| ADVANCED HOMECARE INC | | PO BOX 890492 | | | CHARLOTTE | NC | 28289 | |
| ADVANCED IMAGING | | 2730 N MCMULLEN BOOTH RD, SUITE 100 | | | CLEARWATER | FL | 33761 | |
| ADVANCED IMAGING CONCEPTS | | 13063 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| ADVANCED IMAGING CONCEPTS | | 13470 TAFT STREET | | | BROOKSVILLE | FL | 34613-6820 | |
| ADVANCED IMAGING OF PORT C | | L-3522 | | | COLUMBUS | OH | 43260-0001 | |
| ADVANCED LIGHTING OF NAPLES INC | | 5601 YAHL ST, #5 | | | NAPLES | FL | 34109 | |
| ADVANCED NEUROSPINE PAIN MANAG | | 9303 CENTER STREET, SUITE 200 | | | MANASSAS | VA | 20110 | |
| ADVANCED ORTHOPEDIC CENTER | | 1641 TAMIAMI TR, SUITE 1 | | | PORT CHARLOTTE | FL | 33948 | |
| ADVANCED PAIN INSTITUTE CENTER | | P O BOX 1730 | | | COVINGTON | LA | 70434-1730 | |
| ADVANCED PAIN MGMT SPECIALISTS | DR IVAN SAMCAM | 8255 COLLEGE PARKWAY SUITE 200 | | | FORT MYERS | FL | 33919-5119 | |
| ADVANCED PATHOLOGY SOLUTIONS | | PO BOX 2006 | | | MEMPHIS | TN | 38101 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED PROSTHETICS & ORTHOTI | | 2800 ST LEOS ST | | | GREENSBORO | NC | 27405 | |
| ADVANCED PUBLICATIONS OF PERRY & JUNIATA COUNTIES, INC. | | PO BOX 127 | | | MIFFLINTOWN | PA | 17059 | |
| ADVANCED RETINA ASSOCIATES | | 1053 MEDICAL DENTER DRIVE, STE 1053 | | | ORANGE CITY | FL | 32763 | |
| ADVANCED RETINA ASSOCIATES | | 1712 COTTONWOOD CREEK PLACE | | | LAKE MARY | FL | 32746-4407 | |
| ADVANCED SURGICAL ASSOCIATES | BONE AND JOINT CENTER | 1995 WEST RIDGE ROAD | | | WYTHEVILLE | VA | 24382-5023 | |
| ADVANCED SURGICAL ASSOCIATES | | PO BOX 26042 | | | BELFAST | ME | 04915-2011 | |
| ADVANCED SURGICAL ASSOCIATES PRACTICES LLC | | 590 WEST RIDGE RD STE A | | | WYTHEVILLE | VA | 24382 | |
| ADVANCED SYSTEMS INC | | 1415 SOUTH 30TH AVENUE | | | HOLLYWOOD | FL | 33020 | |
| ADVANCED TELECOM SYSTEMS | ATTN DIRECTOR OR OFFICER | 6911 STATE ROAD 54 | | | NEW PORT RICHEY | FL | 34653 | |
| ADVANCED UROLOGY INSTITUTE | | P O BOX 117100 | | | ATLANTA | GA | 30368-7100 | |
| ADVANTAGE BUSINESS SYSTEMS | | 113 NORTH FRONT ST | | | WINONA | MS | 38967 | |
| ADVANTAGE EQUIPMENT, INC | | 1056 HOME AVE | | | AKRON | OH | 44310 | |
| ADVANTAGE HOME MEDICAL EQUIP | | 652 EAST WASHINGTON ST, UNIT 2 | | | NORTH ATTLEBORO | MA | 02760 | |
| ADVANTAGE MEDICAL COMPANY | | PO BOX 773 | | | KATY | TX | 77492 | |
| ADVANTAGE MEDICAL PROFESSIONALS LLC | | 3340 SEVERN AVE SUITE 320 | | | METAIRIE | LA | 70002-7410 | |
| ADVANTAGE WOUND CARE | | 222 N PACIFIC CST HWY, SUITE 2175 | | | EL SEGUNDO | CA | 90245 | |
| ADVENTHEALTH DELAND | | PO BOX 945385 | | | ATLANTA | GA | 30348-5385 | |
| AEGIS SCIENCES CORPORATION | | PO BOX 306061 | | | NASHVILLE | TN | 37230 | |
| AEGIS SCIENCES CORPORATION | | PO BOX 645458 | | | CINCINNATI | OH | 45264-5458 | |
| AEGIS SCIENCES CORPORATION | | PO BOX 645463 | | | CINCINNATI | OH | 45264-5463 | |
| AFANASJEVA, RITA | | Address on File | | | | | | |
| Afanmbeng, Claire A. | | Address on File | | | | | | |
| AFCO CREDIT CORPORATION | | 1133 AVENUE IF THE AMERICAS, SUITE 2735-39 | | | NEW YORK | NY | 10036 | |
| AFFORDABLE COOLING AND HEATING | | 2987 WEST US HIGHWAY 64 | | | MURPHY | NC | 28906 | |
| AFFORDABLE FENCE & SCREEN | | 6181 HIDDEN OAKS LANE | | | NAPLES | FL | 34119 | |
| AFFORDABLE TRANSPORT INC | | 3706 DMG DR. | | | LAKELAND | FL | 33811-1002 | |
| AFI INC | | 3920 INDUSTRY AVE | | | RICHMOND | VA | 23234 | |
| Aflac | Attn Director or Officer | 1932 Wynnton Road | | | Columbus | GA | 31999 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFLAC | ATTN REMITTANCE PROC SVC | 1932 WYNNTON RD | | | COLUMBUS | GA | 31998-0001 | |
| AFON GONZALEZ, LIEN | | Address on File | | | | | | |
| AFSCME - DC 87 | | McEntee-Keller Labor Center | 1258 ONeill Highway | | Dunmore | PA | 18512 | |
| AFSCME - Division 86 | | 250 Commerce Park Drive | | | New Columbia | PA | 17856 | |
| Aftanas, Jackie R. | | Address on File | | | | | | |
| AFTON COMMUNICATIONS CORP | ATTN DIRECTOR OR OFFICER | 5352 CLOVERDALE ROAD | | | ROANOKE | VA | 24019 | |
| AG ADJUSTMENTS LTD | | 740 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| AGABOR, JOY | | Address on File | | | | | | |
| AGANA, RUTH A. | | Address on File | | | | | | |
| AGEE, AURELIA M. | | Address on File | | | | | | |
| AGENCY FOR HEALTH CARE ADMIN | MEDICAID ACCTS RECEIVABLE MS14 | 2727 MAHAN DR, BLDG 2 SUITE 200 | | | TALLAHASSEE | FL | 32308 | |
| AGENCY FOR HEALTH CARE ADMIN | OFFICE OF FINANCE & ACCT, REVENUE MANAGEMENT UNIT | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| Agency for Health Care Administration | Laboratory Licensing Unit | 2727 Mahan Drive, Mailstop 32 | | | Tallahassee | FL | 32308 | |
| Agency for Health Care Administration | Long Term Care Services Unit, Brian Smith, Manager | 2727 Mahan Drive, Mailstop 33 | | | Tallahassee | FL | 32308 | |
| Agenor Vilmeus, Gerthie | | Address on File | | | | | | |
| AGILITI HEALTH INC | | 6625 WEST 78TH STREET, SUITE #300 | | | MINNEAPOLIS | MN | 55439 | |
| AGNAONAO, IRENE L. | | Address on File | | | | | | |
| AGNEW, BARBARA E. | | Address on File | | | | | | |
| AGUERO ALFONSO, JOSE A. | | Address on File | | | | | | |
| AGUERO, JOSE A. | | Address on File | | | | | | |
| AGUERREBERE, ADNERY | | Address on File | | | | | | |
| Aguiar Lopez, Lourdes | | Address on File | | | | | | |
| Aguila, Sandra | | Address on File | | | | | | |
| Aguilar, Penelope A. | | Address on File | | | | | | |
| AGUILERA SUAREZ, MARELVYS | | Address on File | | | | | | |
| AGUILERA, KIERSTEN | | Address on File | | | | | | |
| Agwu, Udeagwea David | | Address on File | | | | | | |
| AHEARN, JESSICA | | Address on File | | | | | | |
| AHMAD RASHID, MD AND BARBAR SH | CARDIOVASCULAR CONSULTANTS | Address on File | | | | | | |
| AHMARI, SUSAN | | Address on File | | | | | | |
| AHMED ELEBIARY MD LLC | | Address on File | | | | | | |
| Ahmed, Rahat | | Address on File | | | | | | |
| Aihe, Morenike T. | | Address on File | | | | | | |
| Ailer, Doris H. | | Address on File | | | | | | |
| AIMCO | | 10001 COLONEL GLENN RD | | | LITTLE ROCK | AR | 72204-8135 | |
| AIR BY COMMERCIAL | | 5739 WASHINGTON ST | | | NAPLES | FL | 34109 | |
| AIR COMFORT | | 4632 SPEARS STREET | | | MILTON | FL | 32571 | |
| AIR CONDITIONING & HEATING SPECIALISTS INC | | 1209 KEPLER STREET | | | GRETNA | LA | 70053 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR CONTROL INC | | 3520 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32303 | |
| AIR DESIGN SYSTEMS INC | | 400 E LURTON STREET, P.O. BOX 18830 | | | PENSACOLA | FL | 32523-8830 | |
| AIR PRODUCTS & CHEMICALS INC | | MAIL CODE 5701, PO BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| AIR TODAY LLC | | 8100 ENGLAND ST | | | CHARLOTTE | NC | 28273 | |
| AIRE MASTER OF CENTRAL FLORIDA | | 436 ARCHAIC DR | | | WINTER HAVEN | FL | 33809 | |
| AIRE MASTER OF TAMPA BAY | | 107 DUNBAR AVENUE | | | OLDSMAR | FL | 34677 | |
| AIRE-MASTER OF METRO ORLANDO | | PO BOX 1747 | | | GOLDENROD | FL | 32733 | |
| AIRE-MASTER OF WEST CENTRAL FL | | 107 DUNDAR AVE SUITE D | | | OLDSMAR | FL | 34677 | |
| AIRGAS | | PO BOX 734672 | | | DALLAS | TX | 75373 | |
| AIRGAS SOUTH INC | | P.O. BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| Airhart, Cheyenne D. | | Address on File | | | | | | |
| AJAY K GOYAL MD PA | | Address on File | | | | | | |
| AJODO, YAHAYA | | Address on File | | | | | | |
| AJOKU, TAMMY | | Address on File | | | | | | |
| AJS OUTDOOR SERVICES | | 812 IRON HORSE RD. | | | DAYTONA BEACH | FL | 32114 | |
| AKBARI, QAMARBANO | | Address on File | | | | | | |
| Akers, Stacey L. | | Address on File | | | | | | |
| AKINROLABU, IDOWU | | Address on File | | | | | | |
| AKINS, AMIA | | Address on File | | | | | | |
| AKINS, ARNA K. | | Address on File | | | | | | |
| AKINSEBIKAN, NANCY | | Address on File | | | | | | |
| AKKOS, ANALYN | | Address on File | | | | | | |
| AKL, FADIA A. | | Address on File | | | | | | |
| Akoko, Raymond | | Address on File | | | | | | |
| AKOTIA, PRINCESS | | Address on File | | | | | | |
| Akpan, Tokini B. | | Address on File | | | | | | |
| ALACHUA CO LIFE SAFETY BRANCH | | PO BOX 5038 | | | GAINESVILLE | FL | 32627 | |
| ALACHUA CO LIFE SAFETY BRANCH | | PO BOX 548 | | | GAINESVILLE | FL | 32602 | |
| ALACHUA COUNTY FIRE RESCUE | | PO BOX 5038 | | | GAINESVILLE | FL | 32627 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | P.O. BOX 5489 | | | GAINESVILLE | FL | 32627-5489 | |
| Alachua County Tax Collector | | PO Box 44310 | | | Jacksonville | FL | 32231-4310 | |
| Alamia, Virginia | | Address on File | | | | | | |
| ALANIS, MELANIE R. | | Address on File | | | | | | |
| ALARCON RIOS, GIOVANNA | | Address on File | | | | | | |
| ALARM PROTECTION SERVICES | | 4440 TRENTON ST | | | METAIRIE | LA | 70006 | |
| ALARMTEC SYSTEMS | | 5636 COMMERCE COURT | | | SHERWOOD | AR | 72120 | |
| Alas, cindy E. | | Address on File | | | | | | |
| Alasa, Yordanis | | Address on File | | | | | | |
| ALAYO REYES, YANDRA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA FRAMING | | 215 E. WASHINGTON STREET | | | WYTHEVILLE | VA | 24382 | |
| ALBAN DEDIOS, GLORIA | | Address on File | | | | | | |
| ALBEAR CAMEJO, MIGDALIA | | Address on File | | | | | | |
| ALBEMARLE REIONAL HEALTH SVCS | | PO BOX 72 | | | CAMDEN | NC | 27921 | |
| ALBERIS, JONATHAN | | Address on File | | | | | | |
| ALBERMARLE PRINTERS | | 136 WEST MAIN ST., PO BOX 1191 | | | ALBEMARLE | NC | 28002 | |
| ALBERSTADT, GARY W. | | Address on File | | | | | | |
| ALBERT MICAHEL AURA | | Address on File | | | | | | |
| ALBERT, KEYWANNA | | Address on File | | | | | | |
| ALBERT, MARIE C. | | Address on File | | | | | | |
| ALBERT, MIKAYLA R. | | Address on File | | | | | | |
| Albert, Tamela | | Address on File | | | | | | |
| Albertine, Christine E. | | Address on File | | | | | | |
| Albertini, Aaron D. | | Address on File | | | | | | |
| ALBERTO F VERA | | Address on File | | | | | | |
| Albrecht, CC | | Address on File | | | | | | |
| Albright, Scott | | Address on File | | | | | | |
| ALBRITTON ELECTRICAL SERVICE | | 4821 SIX OAKS DR | | | TALLAHASSEE | FL | 32303 | |
| ALCAZAREN EUGENIO MD | | Address on File | | | | | | |
| ALCENA LAMARRE, MARCELLE | | Address on File | | | | | | |
| ALCENAT, CARMELITE | | Address on File | | | | | | |
| Alcide, Remone | | Address on File | | | | | | |
| Alcime, Jean M. | | Address on File | | | | | | |
| ALCINDOR, NATACHA | | Address on File | | | | | | |
| ALCIS, STEPHANIA | | Address on File | | | | | | |
| Alcis-Bonheur, Gertha | | Address on File | | | | | | |
| Alcius, Marie | | Address on File | | | | | | |
| ALCO SALES & SERVICE CO | | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | |
| ALDANA PETER MD | | Address on File | | | | | | |
| ALDANA, JULIO C. | | Address on File | | | | | | |
| Alderman, Blair W. | | Address on File | | | | | | |
| Alderman, Diana | | Address on File | | | | | | |
| ALDINGER, OLIVIA R. | | Address on File | | | | | | |
| ALDRICH, COURTNEY N. | | Address on File | | | | | | |
| ALDRICH-AMES, JENNIFER L. | | Address on File | | | | | | |
| Alec H. Jaret, DMD PC d/b/a HealthDrive Dental Group | | Address on File | | | | | | |
| ALEJO, ALONDRA P. | | Address on File | | | | | | |
| ALEJO, LUISA | | Address on File | | | | | | |
| Alequin, Marisol | | Address on File | | | | | | |
| Alex Taylor Law, PLC | | 1622 W. Main Street | | | Richmond | VA | 23220 | |
| ALEXANDER EQUIPMENT CO INC | HOBART SALES & SERVICE | PO BOX 25165 | | | WINSTON-SALEM | NC | 27114 | |
| ALEXANDER MEDICAL GROUP LLC | | 12416 66TH ST N | | | LARGO | FL | 33773 | |
| Alexander, Abena K. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander, Ashley M. | | Address on File | | | | | | |
| Alexander, Autumn | | Address on File | | | | | | |
| ALEXANDER, BRAIA Z. | | Address on File | | | | | | |
| Alexander, Cindy | | Address on File | | | | | | |
| ALEXANDER, CONNIE | | Address on File | | | | | | |
| ALEXANDER, DANIELLE | | Address on File | | | | | | |
| ALEXANDER, ERIN | | Address on File | | | | | | |
| Alexander, Evangeline N. | | Address on File | | | | | | |
| Alexander, Frances | | Address on File | | | | | | |
| Alexander, Jhema | | Address on File | | | | | | |
| ALEXANDER, LATIRIA | | Address on File | | | | | | |
| ALEXANDER, MICHELLE | | Address on File | | | | | | |
| ALEXANDER, PAMELA B. | | Address on File | | | | | | |
| ALEXANDER, SCOTT | | Address on File | | | | | | |
| Alexander, Tameika N. | | Address on File | | | | | | |
| ALEXANDRE, RILIA | | Address on File | | | | | | |
| ALEXANDRIA CARDIOLOGY CLINIC | | 211 4TH ST, BOX 30115 | | | ALEXANDRIA | LA | 71301 | |
| ALEXANDRIA EYE & LASER CENTER | | 231 WINDERMERE BLVD | | | ALEXANDRIA | LA | 71303-3538 | |
| ALEXI, VENITE | | Address on File | | | | | | |
| ALEXIS, DELITANE | | Address on File | | | | | | |
| ALEXIS, DIEUDONNE | | Address on File | | | | | | |
| ALEXIS, MARIE ANGE | | Address on File | | | | | | |
| ALFARO DROZ, MARIELY | | Address on File | | | | | | |
| Alfieri, Edna | | Address on File | | | | | | |
| ALFONSO RODRIGUEZ, DAYMI | | Address on File | | | | | | |
| ALFONSO, RHONDA | | Address on File | | | | | | |
| ALFONSO, YAMILA | | Address on File | | | | | | |
| ALFORD, CHERYL | | Address on File | | | | | | |
| ALFORD, CHRISTINE | | Address on File | | | | | | |
| ALFORD, TYSHEONNA | | Address on File | | | | | | |
| ALFORDS FLOWERS & GIFTS | | 115 N. SIXTH STREET | | | MCCOMB | MS | 39648 | |
| ALFRED H. KOCH SERVICE | | Address on File | | | | | | |
| ALFRED, SHIRLEY | | Address on File | | | | | | |
| Ali, Bendeah | | Address on File | | | | | | |
| ALIBRAHIM, FARAH | | Address on File | | | | | | |
| ALIMED INC | | PO BOX 206417 | | | DALLAS | TX | 75320 | |
| ALIPERTA LAW OFFICES PC | | PO BOX 300 | | | WOBURN | MA | 01801 | |
| Alizon, Raquel D. | | Address on File | | | | | | |
| Alkire, April S. | | Address on File | | | | | | |
| ALL AMERICAN CALENDARS LLC | | 2348 W ANDREW JOHNSON HWY #498 | | | MORRISTOWN | TN | 37814 | |
| ALL AMERICAN FIRE & SAFETY INC | | 3504 CENTURY BLVD, STE 1 | | | LAKELAND | FL | 33811 | |
| ALL AMERICAN HEALTHCARE SERVIC | SERVICES | 494 BROAD ST SUITE 302 | | | NEWARK | NJ | 07102 | |
| All American Healthcare Services, Inc. | SERVICES | 494 BROAD ST SUITE 302 | | | NEWARK | NJ | 07702 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL COUNTY LOCK & KEY INC | | 7660 S FEDERAL HIGHWAY | | | PORT ST LUCIE | FL | 34952 | |
| ALL FLOOR SUPPLIES | | 168 DEXTER DR | | | MONROEVILLE | PA | 15146 | |
| ALL FLORIDA WATER | | 16101 OLD US 41 | | | FORT MEYERS | FL | 33912 | |
| ALL HEART SENIOR CARE LLC | | 2803 FRUITVILLE ROAD, SUITE 146 | | | SARASOTA | FL | 34237 | |
| ALL PRO FREIGHT CARRIERS | | 75 REMITTANCE DRIVE DEPARTMENT, 1774 | | | CHICAGO | IL | 60675-1774 | |
| ALL PRO LAUNDRY | | 712 SW 6TH ST | | | LEES SUMMIT | MO | 64081 | |
| ALL PRO PLUMBING SERVICES INC | | 7205 EDGEWATER DR | | | ORLANDO | FL | 32810 | |
| ALL STAR BLINDS INC | | 8310 SHELL RD, SUITE 1S | | | RICHMOND | VA | 23237 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR ROAD | | | ORLANDO | FL | 32808 | |
| ALLAH, AAMINAH | | Address on File | | | | | | |
| ALL-AMERICAN PUBLICATIONS LLC | | P.O. BOX 4781 | | | LYNCHBURG | VA | 24502 | |
| ALLAWAY & PAROUSIS UROLOGY MD | | Address on File | | | | | | |
| ALLBRIDGE LLC | ATTN DIRECTOR OR OFFICER | PO BOX 638671 | | | CINCINNATI | OH | 45263-8671 | |
| ALLBRIDGE LLC | ATTN DIRECTOR OR OFFICER | PO BOX 78131 | | | MILWAUKEE | WI | 53278 | |
| ALLBRIDGE LLC | | PO BOX 638671 | | | CINCINNATI | OH | 45263-8671 | |
| Allbright, Rebecca L. | | Address on File | | | | | | |
| ALL-BRITE SALES CO. | | 2204 HAINES STREET | | | JACKSONVILLE | FL | 32206 | |
| ALLBRITTON, KELSEY | | Address on File | | | | | | |
| ALLCHIN, MARY | | Address on File | | | | | | |
| ALLEGANY COLLEGE OF MARYLAND | REGISTRATION SPECIALIST | 12401 WILLOWBROOK RD, SE. | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COLLEGE OF MARYLAND | WORKFORCE DEVELOPMENT FOR PA | 195 PENNKNOLL ROAD | | | EVERETT | PA | 15537 | |
| Allegany College of Maryland | WORKFORCE DEVELOPMENT FOR PA | 195 PENNKNOLL ROAD | | | EVERETT | PA | 18201 | |
| Alleghany County Memorial Hospital, Inc | | P.O. BOX 9 | | | MIDDLEBORO | MA | 01776 | |
| ALLEGHANY MEMORIAL HOSPITAL | | P.O. BOX 9 | | | SPARTA | NC | 28675 | |
| ALLEGHENY MEDICAL TRANSPORT | | 105 WESTWIND DRIVE | | | CORAOPOLIS | PA | 15108-3866 | |
| ALLEGHENY SURGERY CETNER LLC | | PO BOX 800, DEPT 248 | | | BUFFALO | NY | 14267 | |
| ALLE-KISKE MEDICAL CENTER | | PO BOX 951871 | | | CLEVELAND | OH | 44193-0020 | |
| Allen, Allen, Allen & Allen | | 1809 Staples Mill Road | | | Richmond | VA | 23230 | |
| Allen, Allen, Allen & Allen | | 290 Garrisonville Rd | | | Stafford | VA | 22554 | |
| Allen, Allen, Allen & Allen | | 320c Charles H Dimmock Pkwy | | | Colonial Heights | VA | 23834 | |
| Allen, Allen, Allen & Allen | | 3504 Plank Road | | | Fredericksburg | VA | 22407 | |
| Allen, Allen, Allen & Allen | | 6123 Harbourside Centre Loop | | | Midlothian | VA | 23112 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen, Allen, Allen & Allen | | 6509 Mechanicsville Tpke, Suite F | | | Mechanicsville | VA | 23111 | |
| Allen, Allen, Allen & Allen | | 946 Grady Avenue, Suite 201 | | | Charlottesville | VA | 22903 | |
| ALLEN, ANTONINA | | Address on File | | | | | | |
| Allen, Christopher | | Address on File | | | | | | |
| ALLEN, DANIELLE | | Address on File | | | | | | |
| ALLEN, DANISHA T. | | Address on File | | | | | | |
| ALLEN, DEBORAH A. | | Address on File | | | | | | |
| ALLEN, DESHANDA | | Address on File | | | | | | |
| ALLEN, ELLA | | Address on File | | | | | | |
| ALLEN, ERICA | | Address on File | | | | | | |
| ALLEN, KEIARI K. | | Address on File | | | | | | |
| ALLEN, KILEY K. | | Address on File | | | | | | |
| ALLEN, KIMBERLY | | Address on File | | | | | | |
| ALLEN, KONASHA | | Address on File | | | | | | |
| ALLEN, LATOYA N. | | Address on File | | | | | | |
| ALLEN, LATWANDA | | Address on File | | | | | | |
| Allen, Layecia N. | | Address on File | | | | | | |
| ALLEN, MARK | | Address on File | | | | | | |
| ALLEN, MARSHAE S. | | Address on File | | | | | | |
| ALLEN, MELANIE B. | | Address on File | | | | | | |
| ALLEN, MIAYA | | Address on File | | | | | | |
| Allen, Michael | | Address on File | | | | | | |
| ALLEN, MILAAN | | Address on File | | | | | | |
| ALLEN, MONECKA | | Address on File | | | | | | |
| ALLEN, NATOSHA V. | | Address on File | | | | | | |
| Allen, Octavia | | Address on File | | | | | | |
| ALLEN, PETAL | | Address on File | | | | | | |
| ALLEN, QUINTERIA | | Address on File | | | | | | |
| ALLEN, ROBIN | | Address on File | | | | | | |
| Allen, Robin J. | | Address on File | | | | | | |
| Allen, Shannon D. | | Address on File | | | | | | |
| Allen, Shaquanya | | Address on File | | | | | | |
| ALLEN, SHAREEN I. | | Address on File | | | | | | |
| Allen, Shecorey | | Address on File | | | | | | |
| ALLEN, TAMMY | | Address on File | | | | | | |
| Allen, Vanna L. | | Address on File | | | | | | |
| Allender, Maggy | | Address on File | | | | | | |
| ALLEN-GALINDO, KIA | | Address on File | | | | | | |
| ALLERGY & ENT SPECIALISTS OF C | NETWORK LLC | PO BOX 281007 | | | ATLANTA | GA | 30384 | |
| ALLGOOD, JENNIFER D. | | Address on File | | | | | | |
| ALLI, STELLA P. | | Address on File | | | | | | |
| ALLIANCE FIRE & SAFETY | | P O BOX 637 | | | VENICE | FL | 34284 | |
| ALLIANCE LAUNDRY SYSTEM | | P O BOX 844226 | | | DALLAS | TX | 75284 | |
| Alliance Laundry Systems Distribution LLC | | PO Box 844226 | | | Dallas | TX | 75284 | |
| ALLIANCE PHYSICIANS INC | | PO BOX 781294 | | | DETROIT | MI | 48278-1294 | |
| ALLIANCE PROTECTIVE SYSTEM | | PO BOX 276 | | | VENICE | FL | 34284-0276 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE RAD LIBERTY | | PO BOX 804451 | | | KANSAS CITY | MO | 64180 | |
| ALLIED CONCRETE COMPANY | | 1000 HARRIS STREET | | | CHARLOTTESVILLE | VA | 22903 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED INDOOR ENVIRONMENTAL CO | | 517 SE 17TH PLACE | | | CAPE CORAL | FL | 33990 | |
| Allison, Saprina T. | | Address on File | | | | | | |
| ALLMOBILITY LLC | | 804 HODAPP AVE | | | DAYTON | OH | 45410 | |
| ALLON SERVICES LLC | | 2601 BRIARCLIFF RD. | | | PANAMA CITY | FL | 32405 | |
| ALL-PRO DOOR AND TRIM INC | | 897 BELLEVUE AVE | | | DAYTONA BEACH | FL | 32114 | |
| Allscripts Healthcare, LLC | General Counsel | 305 Church at North Hills Street | | | Raleigh | NC | 27609 | |
| Allscripts Healthcare, LLC | | 222 Merchandise Mart Plaza, Suite 2024 | | | Chicago | IL | 60654 | |
| Allscripts Healthcare, LLC | | 8529 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Ally-Bell, Hamidan | | Address on File | | | | | | |
| Almaletti, Starliana M. | | Address on File | | | | | | |
| ALMANZAR, YAJAIRA | | Address on File | | | | | | |
| ALMANZAR-RAMOS, HEIMY | | Address on File | | | | | | |
| ALMEIDA, KAYLA | | Address on File | | | | | | |
| ALMOND, MISTY E. | | Address on File | | | | | | |
| ALMOND, SHAKIRA L. | | Address on File | | | | | | |
| Almonte, Jennifer | | Address on File | | | | | | |
| ALMOROSE, CASSANDRA | | Address on File | | | | | | |
| Alonso, Josefina | | Address on File | | | | | | |
| ALPARAITRE, MARIE LOUISE | | Address on File | | | | | | |
| ALPHA SYSTEMS | | PO BOX 5475, 174 W HAYWOOD ST | | | ASHEVILLE | NC | 28813 | |
| ALPHIN, NATALIE | | Address on File | | | | | | |
| ALPHONSE, BETTINA E. | | Address on File | | | | | | |
| ALSCO | | 1701 TOUCHSTONE ROAD | | | COLONIAL HEIGHTS | VA | 23834 | |
| Alsco, Inc. | | 1701 TOUCHSTONE ROAD | | | COLONIAL HEIGHTS | VA | 23234 | |
| Alston, Arnice M. | | Address on File | | | | | | |
| ALSTON, CANDICE | | Address on File | | | | | | |
| ALSTON, JLYCE A. | | Address on File | | | | | | |
| Alston, Latoya | | Address on File | | | | | | |
| Alston, Precious | | Address on File | | | | | | |
| Alston, Tamala L. | | Address on File | | | | | | |
| ALSTON, TAMMY | | Address on File | | | | | | |
| ALT ORLANDO HEART SPECIALISTS | | 450 W CENTRAL PKWY, STE 2000 | | | ALTAMONTE SPRINGS | FL | 32714-2436 | |
| ALTA IMAGING SUPPLIES | | 14083 S STATE HIGHWAY 51, SUITE 287 | | | COWETA | OK | 74429 | |
| ALTAMIRANO, ALICIA E. | | Address on File | | | | | | |
| ALTEMUS, LAMETRIS T. | | Address on File | | | | | | |
| ALTERNATE ELEVATOR SALES & SERVICE LLC | | 1460 N GOLDENROD ROAD, ST 125 | | | ORLANDO | FL | 32807 | |
| ALTERNATIVE ELECTRICAL SERVICE | | 4745 POPLAR LEVEL ROAD | | | LOUISVILLE | KY | 40213 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE SERVICE CONCEPTS | | P.O. Box 736491 | | | DALLAS | TX | 75373 | |
| ALTIDOR, Ilianda | | Address on File | | | | | | |
| Altidor, Marjorie | | Address on File | | | | | | |
| ALTIDOR, NAIKA | | Address on File | | | | | | |
| Altidort, Sarah | | Address on File | | | | | | |
| ALTIERI, DAWN A. | | Address on File | | | | | | |
| Altschul, John C. | | Address on File | | | | | | |
| ALUMMOOTTIL, NEVIN | | Address on File | | | | | | |
| ALVARADO, NORMA | | Address on File | | | | | | |
| ALVAREZ ALFONSO, LIADAYMI | | Address on File | | | | | | |
| ALVAREZ RIVERA, ADA M. | | Address on File | | | | | | |
| ALVAREZ, ADAIS | | Address on File | | | | | | |
| ALVAREZ, ALEJANDRO | | Address on File | | | | | | |
| ALVAREZ, CARLOS A. | | Address on File | | | | | | |
| ALVAREZ, FIORGELINA | | Address on File | | | | | | |
| Alvarez, Galia | | Address on File | | | | | | |
| ALVAREZ, GENESIS | | Address on File | | | | | | |
| Alvarez, Hazel M. | | Address on File | | | | | | |
| ALVAREZ, KEISER | | Address on File | | | | | | |
| ALVAREZ, LIADAY | | Address on File | | | | | | |
| ALVAREZ, MAURICIO J. | | Address on File | | | | | | |
| ALVAREZ, MEILYN | | Address on File | | | | | | |
| Alvarez, Xochil | | Address on File | | | | | | |
| ALVIE F GRIFFITH | | Address on File | | | | | | |
| ALVIS, FRYNECIA S. | | Address on File | | | | | | |
| ALWAYS AFFORDABLE ELECTRIC INC | | 2218 NE 4TH STREET | | | CAPE CORAL | FL | 33909 | |
| ALWAYS RELIABLE MEDSTAFFING SOLUTIONS LLC | | 2604 CENTRAL AVE | | | ST PETERSBURG | FL | 33712 | |
| ALWINE, BARBARA | | Address on File | | | | | | |
| ALZHEIMER & PARKINSON ASSOC. | | 2300 5TH AVENUE STE 150 | | | VERO BEACH | FL | 32960 | |
| ALZHEIMERS ASSOC OF GREATER PA | ATTN PARTNERSHIP MEMBERSHIP | 57 N. FRANKLIN STREET | | | WILKES-BARRE | PA | 18701 | |
| ALZHEIMERS ASSOCIATION | ATTN ELLEN PHIPPS | 1160 PEPSI PLACE, SUITE 306 | | | CHARLOTTESVILLE | VA | 22901 | |
| ALZHEIMERS ASSOCIATION | | 14010 ROOSEVELT BLVD, STE 709 | | | CLEARWATER | FL | 33762-3820 | |
| ALZHEIMERS DISEASE AND RELATED | | 225 N. MICHIGAN AVENUE, FLOOR | | | CHICAGO | IL | 60601 | |
| AMADOR, CRISTELA | | Address on File | | | | | | |
| Amador, Denise C. | | Address on File | | | | | | |
| AMAECHI, CLARA | | Address on File | | | | | | |
| AMANKWAAH, MERCY | | Address on File | | | | | | |
| AMAYA VEGA, SANDRA W. | | Address on File | | | | | | |
| Amber Hall, Attorney at Law | | 820 E Park Ave, Building B. | | | Tallahassee | FL | 32301 | |
| AMBOLODTO, PRUSSA N. | | Address on File | | | | | | |
| AMBROISE, LANIA | | Address on File | | | | | | |
| AMBRUTIS, SHANNON | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBULATORY FOOT & ANKLE CENTER | | 1618 HARDY CASH DRIVE | | | HAMPTON | VA | 23666 | |
| AMBULATORY UROLOGY SURGICAL | | 12234 WILLIAMS ROAD | | | CUMBERLAND | MD | 21502 | |
| AMDA-ACUTE AND LONG-TERM CARE MEDICINE INC. | | 10500 LITTLE PATUXENT PKWY, SUITE 760 | | | COLUMBIA | MD | 21044 | |
| Amekalawu, Christiana | | Address on File | | | | | | |
| AMERICAN ACCESS CARE OF RICHMOND | | PO BOX 277771 | | | ALTANTA | GA | 30384 | |
| AMERICAN ARBITRATION ASSC | | ONE CENTER PLAZA, THIRD FLOOR | | | BOSTON | MA | 02108 | |
| AMERICAN CANCER SOCIETY | | 132 SOUTH WYOMING STREET | | | HAZLETON | PA | 18201 | |
| AMERICAN CLEANING & EQUIPMENT SERVICES | | 6825 CARRIAGO LANE | | | LAKELAND | FL | 33811 | |
| AMERICAN CLINICAL SOLUTIONS | | 2424 N FEDERAL HWY, SUITE 455 | | | BOCA RATON | FL | 33431 | |
| AMERICAN COMFORT SOLUTIONS INC | | 1345 BELLEVUE RD | | | HAUGHTON | LA | 71037 | |
| AMERICAN ELECTRIC POWER | ATTN DIRECTOR OR OFFICER | APPALACHIAN POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | |
| American Electric Power, Virginia Electric and Power Company, Public Service Company of North Carolina Incorporated | Entergy Louisiana, LLC and Entergy Mississippi, LLC | Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | Manakin-Sabot | VA | 23103 | |
| American Electric Power, Virginia Electric and Power Company, Public Service Company of North Carolina Incorporated | Entergy Louisiana, LLC and Entergy Mississippi, LLC | Brinson Askew Berry, LLP | Thomas D. Richardson | 615 West First Street, PO Box 5007 | Rome | GA | 30162-5007 | |
| AMERICAN ESOTERIC LABORATORIES | | PO BOX 1009 | | | ARLINGTON | TN | 38002 | |
| AMERICAN ESOTERIC LABORATORIES | | PO BOX 144225 | | | AUSTIN | TX | 78714-4225 | |
| AMERICAN HEALTH ASSOCIATES INC | | 15712 SW 41ST ST, STE 16-20 | | | DAVIE | FL | 33331-1538 | |
| American Health Associates, Inc. | | 15712 S.W. 41 Street, Suites 16-20 | | | Davie | FL | 33331 | |
| American Health Associates, Inc. (AHA) | | 15712 SW 41ST ST, STE 16-20 | | | DAVIE | FL | 32866 | |
| AMERICAN HEART ASSOCIATION | | 2851 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308 | |
| AMERICAN INDUSTRIAL ENTERPRISE LLC | | P.O. BOX 12219 | | | BALTIMORE | MD | 21281 | |
| AMERICAN LEAK DETECTION LLC | | P.O. BOX 936 | | | CUYAHOGA FALLS | OH | 44223 | |
| AMERICAN LEAK DETECTION OF NW FLORIDA INC | | PO BOX 739 | | | MT WASHINGTON | KY | 40047 | |
| AMERICAN LIFELINE MEDICAL TRANSPORT INC | | P.O. BOX 25863 | | | WINSTON SALEM | NC | 27114-5863 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER ROAD | | | HENCICO | VA | 23230 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MADE AWNINGS | | 5828 WASHINGTON STREET | | | HOLLYWOOD | FL | 33023 | |
| AMERICAN MARKETING & PUBLISHING LLC | | P.O. BOX 801 | | | DEKALB | IL | 60115 | |
| AMERICAN MEDICAL RESPONSE | AMR HILLSBOROUGH | PO BOX 402079 | | | ATLANTA | GA | 30384-2079 | |
| AMERICAN MEDICAL RESPONSE | AMR NATIONAL | PO BOX 402079 | | | ATLANTA | GA | 30384-2079 | |
| American Medical Response Mid Atlantic Inc | AMR NATIONAL | PO BOX 402079 | | | ATLANTA | GA | 30188 | |
| AMERICAN ONCOLOGY PARTNERS PA | | P O BOX 749495 | | | ATLANTA | GA | 30374-9495 | |
| AMERICAN PORTABLE AIR OF TAMPA INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | |
| AMERICAN REFRIGERATION | | PO BOX 92644 | | | ALBUQUERQUE | NM | 87109 | |
| AMERICAN SEWER CLEANERS | | PO BOX 430 | | | FLINT | MI | 48501 | |
| AMERICAN SOLUTIONS FOR BUSINESS | | 8479 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | |
| AMERICAN YELLOW GROUP INC | | 325 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| AMERICAS BEST MEDICAL EQUIPMEN | EQUIPMENT | 14839 SW 95TH STREET | | | LENEXA | KS | 66215 | |
| AMERIGAS | ATTN DIRECTOR OR OFFICER | PO BOX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | P O OX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIPATH FLORIDA LLC | | 16684 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Ameritas BlueStar | Attn Director or Officer | PO Box 81889 | | | Lincoln | NE | 68501 | |
| AMERITEL YELLOW PAGES | | PO BOX 366 | | | MISSION | TX | 78573 | |
| AMERITONE, INC. | | 2215 TOMLYNN STREET | | | RICHMOND | VA | 23230 | |
| Amidon Nurse Staffing LLC | | P.O. BOX 436 | | | CLAWSON | MI | 48089 | |
| AMIDON NURSE STAFFING LLC | | P.O. BOX 436 | | | MALVERNE | NY | 11565 | |
| AMIGO PLUMBING & DRAIN SERVICE | | P.O. BOX 2188 | | | GRAFTON | VA | 23692 | |
| AMLDCO INC | | PO BOX 691413 | | | CAHRLOTTE | NC | 28227 | |
| Ammerman, CHEVELLE S. | | Address on File | | | | | | |
| Ammons, Jennifer | | Address on File | | | | | | |
| Ammons, Williametta | | Address on File | | | | | | |
| AMOS, MARGARET L. | | Address on File | | | | | | |
| AMOS, TIARA | | Address on File | | | | | | |
| AMOS, VIRGIE | | Address on File | | | | | | |
| AMPUTEE TREATMENT CENTER | | 1214 E. BROADWAY MUSKEGON | | | MUSKEGON | MI | 49444 | |
| AMSTERDAM PRINTING & LITHO | | P O BOX 580 | | | AMSTERDAM | NY | 12010-0580 | |
| AMSTERDAM, TONICA | | Address on File | | | | | | |
| AMVET NEWS | | PO BOX 42332 | | | INDIANAPOLIS | IN | 42332 | |
| AMWINS CONNECT ADMINISTRATORS | | P.O. BOX 62344 | | | BALTIMORE | MD | 21264-2344 | |
| AMY MARIE STROBBE | | Address on File | | | | | | |
| ANACREON, BETTY | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ananti, Chidera H. | | Address on File | | | | | | |
| Anazco Perez, Ydelsy | | Address on File | | | | | | |
| ANAZCO PEREZ, YDELSY V. | | Address on File | | | | | | |
| Anchor Legal Group, LLC | | 5101 Cleveland Street, Suite 100 | | | Virginia Beach | VA | 23462 | |
| Anders, Shelley D. | | Address on File | | | | | | |
| ANDERS, TINNA W. | | Address on File | | | | | | |
| ANDERS, WENDY M. | | Address on File | | | | | | |
| Andersen, Heather | | Address on File | | | | | | |
| ANDERSON GEIGER, EMILY | | Address on File | | | | | | |
| Anderson jr, Christopher | | Address on File | | | | | | |
| ANDERSON PHYSICIAN ALLIANCE | | PO BOX 2839 | | | MERIDIAN | MS | 39302 | |
| ANDERSON REGIONAL MEDICAL CTR | | 1102 CONSTITUTION AVE | | | MERIDIAN | MS | 39301 | |
| ANDERSON REGIONAL MEDICAL CTR | | 2124 14TH STREET | | | MERIDIAN | MS | 39301 | |
| ANDERSON RICHARD | | Address on File | | | | | | |
| ANDERSON SEPTIC TANK CLEANING SERVICE | | 3249 FLAT GAP RD | | | VALDESE | NC | 28690 | |
| ANDERSON WINDOW SERVICE | | 7410 SAWYER CIRCLE, #8 | | | PORT CHARLOTTE | FL | 33981 | |
| Anderson, Angela S. | | Address on File | | | | | | |
| ANDERSON, ASHLEY | | Address on File | | | | | | |
| Anderson, Chantai | | Address on File | | | | | | |
| ANDERSON, CHRIS H. | | Address on File | | | | | | |
| ANDERSON, CLAIRE M. | | Address on File | | | | | | |
| Anderson, Crystal | | Address on File | | | | | | |
| Anderson, Cynthia | | Address on File | | | | | | |
| Anderson, Deanna | | Address on File | | | | | | |
| ANDERSON, DENISE | | Address on File | | | | | | |
| ANDERSON, DIANA R. | | Address on File | | | | | | |
| ANDERSON, DWAN A. | | Address on File | | | | | | |
| ANDERSON, ERICA M. | | Address on File | | | | | | |
| ANDERSON, ERICA R. | | Address on File | | | | | | |
| ANDERSON, FELISHA | | Address on File | | | | | | |
| ANDERSON, FRANCESCA | | Address on File | | | | | | |
| ANDERSON, HENRIETTA | | Address on File | | | | | | |
| ANDERSON, JACQUELINE O. | | Address on File | | | | | | |
| ANDERSON, JAIMEA S. | | Address on File | | | | | | |
| ANDERSON, JANE R. | | Address on File | | | | | | |
| ANDERSON, JOANNE | | Address on File | | | | | | |
| ANDERSON, JUANITA | | Address on File | | | | | | |
| Anderson, Kailee | | Address on File | | | | | | |
| Anderson, KEARRA | | Address on File | | | | | | |
| Anderson, Kenisha Y. | | Address on File | | | | | | |
| ANDERSON, KEOISHA | | Address on File | | | | | | |
| ANDERSON, KETHIUS | | Address on File | | | | | | |
| ANDERSON, KIMBERLY | | Address on File | | | | | | |
| ANDERSON, KIMBERLY D. | | Address on File | | | | | | |
| Anderson, LaJuana | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, LAJUANA Y. | | Address on File | | | | | | |
| Anderson, LeeTasha | | Address on File | | | | | | |
| ANDERSON, LINDA D. | | Address on File | | | | | | |
| Anderson, Lisa C. | | Address on File | | | | | | |
| ANDERSON, LORNA D. | | Address on File | | | | | | |
| Anderson, Lorraine | | Address on File | | | | | | |
| Anderson, Madyson P. | | Address on File | | | | | | |
| ANDERSON, MARY C. | | Address on File | | | | | | |
| ANDERSON, MIKAYLA P. | | Address on File | | | | | | |
| Anderson, Pamela D. | | Address on File | | | | | | |
| ANDERSON, QUINTERRA M. | | Address on File | | | | | | |
| ANDERSON, SHAMIKA L. | | Address on File | | | | | | |
| Anderson, Shawyatt L. | | Address on File | | | | | | |
| ANDERSON, TACONIA D. | | Address on File | | | | | | |
| Anderson, Theresa | | Address on File | | | | | | |
| ANDERSON, TINA | | Address on File | | | | | | |
| ANDERSON, VANESSA D. | | Address on File | | | | | | |
| ANDERSON, YOLANDA W. | | Address on File | | | | | | |
| ANDERSON, ZARIFA Q. | | Address on File | | | | | | |
| ANDERSON-NURSE, SHURTONDA | | Address on File | | | | | | |
| ANDERSON-SAMUELS, CANDACE K. | | Address on File | | | | | | |
| ANDERSON-WALKER, SHANNA M. | | Address on File | | | | | | |
| Andino, Ivette | | Address on File | | | | | | |
| ANDINO, LACEY | | Address on File | | | | | | |
| ANDRE AUGUSTIN, ITELIA | | Address on File | | | | | | |
| ANDRE, ELINE | | Address on File | | | | | | |
| ANDRE, ERODE | | Address on File | | | | | | |
| Andre, Lonise | | Address on File | | | | | | |
| ANDRE, ROSE ANDRE | | Address on File | | | | | | |
| Andreani, Katherine | | Address on File | | | | | | |
| Andres, Ernesto | | Address on File | | | | | | |
| Andrew, Daniel | | Address on File | | | | | | |
| ANDREWS CHAMBER OF COMMERCE | | PO BOX 800 | | | ANDREWS | NC | 28901 | |
| ANDREWS FLORIST | | Address on File | | | | | | |
| ANDREWS HIGH SCHOOL | | 50 HIGH SCHOOL DR | | | ANDREWS | NC | 28901 | |
| ANDREWS JOURNAL | | PO BOX 250 | | | ANDREWS | NC | 28901 | |
| ANDREWS, ABIGAIL L. | | Address on File | | | | | | |
| Andrews, Amanda | | Address on File | | | | | | |
| ANDREWS, JAMESIE | | Address on File | | | | | | |
| Andrews, Taylor R. | | Address on File | | | | | | |
| ANELEY HUNDAE | | Address on File | | | | | | |
| ANGEL HEART LLC | | 3004 Seasons Blvd | | | Sarasota | FL | 34240 | |
| ANGEL, SHERRI R. | | Address on File | | | | | | |
| ANGELA STEINBACHER | | Address on File | | | | | | |
| ANGELES, TESSA | | Address on File | | | | | | |
| Angelique, Uwambijimana | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELITA RODRIGUEZ | | Address on File | | | | | | |
| ANGELO J. SORCE MD | | Address on File | | | | | | |
| ANGLE, CHADAJA M. | | Address on File | | | | | | |
| Anglero, Mia N. | | Address on File | | | | | | |
| Anglero, Raiza M. | | Address on File | | | | | | |
| ANGLES SEGURA, LUIS MARIO | | Address on File | | | | | | |
| ANGRAND, SARAH | | Address on File | | | | | | |
| ANIAS ROSALES, LEISI A. | | Address on File | | | | | | |
| ANIZOBA, CYRIL | | Address on File | | | | | | |
| ANNE BATES LEACH EYE HOSPITAL | | P O BOX 281910 | | | ATLANTA | GA | 30384-1910 | |
| ANSELL SANDEL MEDICAL SOLUTIONS LLC | | DEPT CH 16992 | | | PALANTINE | IL | 60055-6992 | |
| ANSLEY, TERRY | | Address on File | | | | | | |
| Anthony & Partners, LLC | John Anthony, Esq. and Cameryn Lackey, Esq. | 100 S. Ashley Drive, #1600 | | | Tampa | FL | 33602 | |
| ANTHONY LEONARD | | Address on File | | | | | | |
| ANTHONY, MARISSA | | Address on File | | | | | | |
| Anthony, Shaketta | | Address on File | | | | | | |
| ANTHONY, SHARONDA | | Address on File | | | | | | |
| Anthony, TreVon L. | | Address on File | | | | | | |
| Anto, Ansily | | Address on File | | | | | | |
| ANTOINE SOUVENIR, PEGGIE | | Address on File | | | | | | |
| ANTOINE, BERRY S. | | Address on File | | | | | | |
| Antoine, Lutane A. | | Address on File | | | | | | |
| ANTOINE, MARJORIE M. | | Address on File | | | | | | |
| ANTOINE, NADINE | | Address on File | | | | | | |
| ANTOLINI, GINNY | | Address on File | | | | | | |
| Anton, Abbie D. | | Address on File | | | | | | |
| Anton, Heather A. | | Address on File | | | | | | |
| Antonio, Mye Frances V. | | Address on File | | | | | | |
| ANTUNEZ, BRITANI | | Address on File | | | | | | |
| ANTUNEZ, ELIZABETH | | Address on File | | | | | | |
| ANTWI, PATRICIA B. | | Address on File | | | | | | |
| ANTZ ENERGY SYSTEMS, INC. | | 325 EAST WASHINGTON STREET | | | SHENANDOAH | PA | 17976 | |
| ANYTIME SEPTIC SERVICE | | PO BOX 750 | | | ESTERO | FL | 33929 | |
| Apex Law Firm | Christopher Castillo, Esq. | 412 E. Madison St., Suite 903 | | | Tampa | FL | 33602 | |
| APG MEDIA OF OHIO, LLC. | | 9300 JOHNSON ROAD | | | ATHENS | OH | 45701 | |
| APOLLO SURGERY CENTER | | 375S WICKHAM RD | | | WEST MELBOURNE | FL | 32904 | |
| APOLLON, ANNIE | | Address on File | | | | | | |
| APOLLON, JOCELYNE | | Address on File | | | | | | |
| APONTE, CARMEN | | Address on File | | | | | | |
| APONTE, TAMIKA | | Address on File | | | | | | |
| APPLEGATE & ASSOCIATES | | 3117 HEBRON RD | | | SHELBYVILLE | KY | 40065 | |
| APPLEGATE & ASSOCIATES LLC | | 7612 LANCELOT CT | | | LOUISVILLE | KY | 40222 | |
| APPLIANCE SERVICES OF LEE COUNTY INC | | 9950 ORANGE RIVER BLVD | | | FORT MYERS | FL | 33905 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLICANTPRO HOLDINGS, LLC | | PO BOX 208971 | | | DALLAS | TX | 75320 | |
| APPLIED MEDICAL TECHNOLOGY INC | | 8000 KATHERINE BLVD | | | BRECKSVILLE | OH | 44141 | |
| APPLIED NURSING TRAINING SVCS | | 230 SOUTH LAKE STREET | | | ROBBINS | NC | 27325 | |
| Applyrs, Irlene | | Address on File | | | | | | |
| APRIL, BRIANNA J. | | Address on File | | | | | | |
| APS | | 4440 TRENTON STREET | | | METAIRIE | LA | 70006 | |
| AQUA CHILL OF ORLANDO LLC | | PO BOX 571263 | | | LAS VEGAS | NV | 89157 | |
| AQUA CHILL OF TAMPA INC | | PO BOX 24741 | | | TEMPE | AZ | 85285-4741 | |
| AQUAGENIX | | 100 NORTH CONAHAN DR | | | HAZLETON | PA | 18201 | |
| AQUALIS STORMWATER MANAGEMENT SERVICES LLC | | PO BOX 670612 | | | DALLAS | TX | 75267 | |
| AQUATIC WEED CONTROL INC | | PO BOX 593258 | | | ORLANDO | FL | 32859 | |
| Aquil, Edith I. | | Address on File | | | | | | |
| AQUIL, SETEDRA | | Address on File | | | | | | |
| AQUIL, SETEDRA C. | | Address on File | | | | | | |
| AQUINO NAJERA, NATIVIDAD | | Address on File | | | | | | |
| AQUINO VALDEZ, ANA I. | | Address on File | | | | | | |
| Aquino, Elizabeth | | Address on File | | | | | | |
| Aquino, Jeremy | | Address on File | | | | | | |
| ARAGON, FRANCIS | | Address on File | | | | | | |
| Arakal, Riya | | Address on File | | | | | | |
| ARAMARK REFRESHMENT SERVICES | | PO BOX 21971 | | | NEW YORK | NY | 10087-1971 | |
| ARANSIOLA, OLAJUMOKE C. | | Address on File | | | | | | |
| ARBOR TEMPORARY SERVICES | | PO BOX 354526 | | | PALM COAST | FL | 32135 | |
| Arbuckle, Denise A. | | Address on File | | | | | | |
| ARBUTINE, LINDA M. | | Address on File | | | | | | |
| ARCADIA | | PO BOX 673174 | | | DETROIT | MI | 48267-3174 | |
| Arch Insurance Company | Attn Director or Officer | Waterloo House | 100 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| Arch Insurance North America | Attn Director or Officer | Grace Building | 1114 Avenue of the Americas, 14th Floor | | New York | NY | 10036 | |
| Arch Insurance North America | Attn Director or Officer | Harborside 3 | 210 Hudson Street, Suite 300 | | Jersey City | NJ | 07311-1107 | |
| ARCHDALE TRINITY CHAM OF COMM | | PO BOX 4634 | | | ARCHDALE | NC | 27263 | |
| ARCHER, RASHETTA M. | | Address on File | | | | | | |
| Archer, Toni | | Address on File | | | | | | |
| ARCHIBALD, MARCELLA | | Address on File | | | | | | |
| ARCHIE, RASHONDA | | Address on File | | | | | | |
| ARCTIC AIR INC | | 311 LAUREL RIDGE DRIVE | | | CLAYTON | NC | 27520 | |
| ARD, BRANDY | | Address on File | | | | | | |
| AREA 9 AGENCY | | 520 SOUTH 9TH ST, STE 100 | | | RICHMOND | IN | 47374 | |
| AREA SERVICES, INC. | | 300 W. WATER STREET | | | SHAMOKIN | PA | 17872 | |
| AREA Services, Inc. | | 300 W. WATER STREET | | | SHAMOKIN | PA | 18201 | |
| Arena Law Firm | Anthony Arena, Esq. | 1005 N. Marion St. | | | Tampa | FL | 33602 | |
| ARENAS, LUCELLY | | Address on File | | | | | | |
| Arevalo, Ana | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arevalo, Stephanie M. | | Address on File | | | | | | |
| Arey, Jacie M. | | Address on File | | | | | | |
| Arey, Lesha M. | | Address on File | | | | | | |
| ARGRETT, CIANI | | Address on File | | | | | | |
| Arguinsonez, Andres | | Address on File | | | | | | |
| ARIAS, ARIANE | | Address on File | | | | | | |
| Arias, Fabiola | | Address on File | | | | | | |
| ARISTEGUI RODRIGUEZ, LAYNE | | Address on File | | | | | | |
| ARISTEGUI, GUMERSINDO | | Address on File | | | | | | |
| ARJO INC | | 2349 WEST LAKE ST, STE 250 | | | ADDISON | IL | 60101 | |
| ARJOHUNTLEIGH INC | | PO BOX 640799 | | | PITTSBURGH | PA | 15264 | |
| ARKANSAS HEART HOSPITAL | | PO BOX 2121 | | | LOWELL | AR | 72745-2121 | |
| ARKANSAS UROLOGY PA | | PO BOX 51391 | | | LAFAYETTE | LA | 70505-1391 | |
| ARK-LA-MISS PATIENT EQUIPMENT | | PO BOX 97 | | | DOWNSVILLE | LA | 71234 | |
| ARK-LA-TEX RETINA CONSULTANTS | | P O BOX 44309 | | | SHREVEPORT | LA | 71134-4309 | |
| ARLENE C CHASE PA | | Address on File | | | | | | |
| Arline, Dawn | | Address on File | | | | | | |
| Arline, Ginette | | Address on File | | | | | | |
| Armas Gonzalez, Ernesto | | Address on File | | | | | | |
| ARMAS, MIRALYS | | Address on File | | | | | | |
| Armenta Pena, Marybel | | Address on File | | | | | | |
| ARMENTROUT, ELIZABETH R. | | Address on File | | | | | | |
| Armentrout, Megan N. | | Address on File | | | | | | |
| ARMES, RAVYN N. | | Address on File | | | | | | |
| Arminio, Deborah | | Address on File | | | | | | |
| Armitage, Jane | | Address on File | | | | | | |
| Armstead, Shirocka | | Address on File | | | | | | |
| ARMSTER, JOHNNIE E. | | Address on File | | | | | | |
| ARMSTRONG DISPLAY CONCEPTS INC | | 480 SOUTHPARK AVE | | | NEWAYGO | MI | 49337-0668 | |
| ARMSTRONG ELECTRIC COMPANY | | 175-A EAST OLIVE ROAD | | | PENSACOLA | FL | 32514 | |
| ARMSTRONG ELECTRIC COMPANY | | 4920 CHANEY ST | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG, ABIGAIL A. | | Address on File | | | | | | |
| ARMSTRONG, BONNIE S. | | Address on File | | | | | | |
| ARMSTRONG, BRITTANY | | Address on File | | | | | | |
| Armstrong, Daviyone | | Address on File | | | | | | |
| ARMSTRONG, DENNIS J. | | Address on File | | | | | | |
| Armstrong, Tina | | Address on File | | | | | | |
| ARNALL GOLDEN & GREGORY LLP | | 171 17TH ST NW, STE 2100 | | | ATLANTA | GA | 30363 | |
| Arnett, Regina | | Address on File | | | | | | |
| Arnold, Ashley N. | | Address on File | | | | | | |
| ARNOLD, BECKY | | Address on File | | | | | | |
| ARNOLD, BEVERLY D. | | Address on File | | | | | | |
| ARNOLD, CHRISTINA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, CLAUDIA | | Address on File | | | | | | |
| Arnold, Cramethia J. | | Address on File | | | | | | |
| AROMA IMPRESSIONS | | 6840 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | |
| ARONSON, MYRA | | Address on File | | | | | | |
| AROZARENA LOPEZ, MERCEDES | | Address on File | | | | | | |
| AROZARENA, KENYA | | Address on File | | | | | | |
| Arrington, Kimberly R. | | Address on File | | | | | | |
| ARRINGTON, WYNOKKIA T. | | Address on File | | | | | | |
| ARROWOOD, MISTY D. | | Address on File | | | | | | |
| Arroyo Fernandez, Janet | | Address on File | | | | | | |
| ARROYO, JENNIE | | Address on File | | | | | | |
| Arroyo, Osvaldo | | Address on File | | | | | | |
| ARS NETWORKING | | 2321 E 4TH ST STE C-551 | | | SANTA ANA | CA | 92705 | |
| ARTHRITIS AND JOINT CENTER OF | | PO BOX 12743 | | | BELFAST | ME | 04915-4018 | |
| ARTHUR H PRICE JR SEPTIC TANK SERVICE INC | | 5534 WRAY WAY | | | HOLIDAY | FL | 34690-3026 | |
| ARTHUS YANES | | Address on File | | | | | | |
| ARTILES, XIOVETTE J. | | Address on File | | | | | | |
| ARTIS, LATOYA L. | | Address on File | | | | | | |
| ARTIS, OTIS L. | | Address on File | | | | | | |
| Artis, Quintina | | Address on File | | | | | | |
| Artz, McCarrie Heatlh Law | | 200 N. 3rd St. #12B | | | Harrisburg | PA | 17101 | |
| Arul, Jessica | | Address on File | | | | | | |
| ASAP SOLUTION 4 SENIORS LLC | | PO BOX 381102 | | | MURDOCK | FL | 33938 | |
| ASARE, LORETTA | | Address on File | | | | | | |
| ASCENTIUM CAPITAL LLC | ATTN DIRECTOR OR OFFICER | DEPT# 3059 | | | BIRMINGHAM | AL | 35246 | |
| ASCENTIUM CAPITAL LLC | | DEPT# 3059, PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| Ascot Insurance Company | Attn Director or Officer | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| ASH, LATARSHA A. | | Address on File | | | | | | |
| Ashby, Natasha | | Address on File | | | | | | |
| ASHBYS UNLIMITED SERVICES LLC | | 2912 HILLIARD ROAD | | | HENRICO | VA | 23228 | |
| Ashcraft & Gerel, LLP | Terrence Martin, Esq. | 1825 K Street NW, Suite 700 | | | Washington | DC | 20006 | |
| Ashcraft, MARLA Y. | | Address on File | | | | | | |
| ASHE COUNTY HIGH SCHOOL | MARC PAYNE ATHLETIC DIRECTOR | P.O. BOX 450 | | | WEST JEFFERSON | NC | 28694 | |
| ASHERS, SHAUNA R. | | Address on File | | | | | | |
| ASHEVILLE CHAMBER OF COMMERCE | | PO BOX 1010 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE ENDOCRINOLOGY CNSTS | | 750 ALLIANCE COURT | | | ASHEVILLE | NC | 28806 | |
| ASHEVILLE EYE ASSOCIATES | | 8 MEDICAL PARK DR | | | ASHEVILLE | NC | 28803 | |
| ASHEVILLE FIRE PROTECTION | | 563 FAIRVIEW RD. | | | ASHEVILLE | NC | 28803 | |
| ASHEVILLE HEART PA | | 257 MCDOWELL ST | | | ASHEVILLE | NC | 28803 | |
| ASHEVILLE PULMONARY & CRITICAL CARE ASSOC, PA | | 30 CHOCTAW ST | | | ASHEVILLE | NC | 28801 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHEVILLE PULMONARY AND MISSIO | CAROLINA SPINE AND, NEUROSURGERY | PO BOX 602811 | | | CHARLOTTE | NC | 28260-2811 | |
| ASHEVILLE PULMONARY AND MISSIO | | PO Box 603443 | | | CHARLOTTE | NC | 28260 | |
| ASHEVILLE PULMONARY AND MISSIO | | PO BOX 751177 | | | CHARLOTTE | NC | 28275-1177 | |
| ASHIS K RAKHIT MD INC | | Address on File | | | | | | |
| Ash-John, Donna L. | | Address on File | | | | | | |
| ASHLAND HARDWARE INC | | 105 NORTH WASHINGTON WAY | | | ASHLAND | VA | 23005 | |
| ASHLEY, ANDRE | | Address on File | | | | | | |
| Ashley, Heather | | Address on File | | | | | | |
| ASHLEY, JESSICA M. | | Address on File | | | | | | |
| ASHLEY, MICHELLE | | Address on File | | | | | | |
| ASHLEY, TEQUILA | | Address on File | | | | | | |
| ASHLEY, WILLIAM R. | | Address on File | | | | | | |
| ASHUTA, ESTHER | | Address on File | | | | | | |
| Asiegbunam, Kelly N. | | Address on File | | | | | | |
| Askew, Tamara | | Address on File | | | | | | |
| Asnis, Srebnick & Kaufman | Daniel Kaufman, Esquire | 1580 Sawgrass Corp Parkway Suite 401 | | | Sunrise | FL | 33323 | |
| Asnis, Srebnick & Kaufman, LLC | | 1580 Sawgrass Corp Parkway Suite 401 | | | Sunrise | FL | 33323 | |
| ASPHALT ICONS | | 1293 N COUNTY RD 426, SUITE 117 | | | OVIEDO | FL | 32765 | |
| ASPIRUS KEWEENAW HOSPITAL | | 205 OSCEOLA ST | | | LAURIM | MI | 49913 | |
| ASSA AVLOY ENTRANCE SYSTEMS US | | 1900 AIRPORT ROAD | | | MONROE | NC | 28110 | |
| Asse, Assanefie | | Address on File | | | | | | |
| ASSIST HEALTHCARE STAFFING | | PO BOX 2530 | | | BLUE RIDGE | GA | 30513 | |
| ASSISTE HEALTHCARE SERVICES INC | | PO BOX 2530 | | | BLUE RIDGE | GA | 30513 | |
| ASSOCIATED BUSINESS SOLUTIONS | | 17870 NEWHOPE ST, 104-437 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ASSOCIATED FIRE PROTECTION SVS | | 8491 BEATRICE ST | | | WESTLAND | MI | 48185 | |
| ASSOCIATED RADIOLOGISTS FLINT | | 6602 SOLUTION CENTER | | | CHICAGO | IL | 60677-6006 | |
| ASSOCIATED RETINAL CONSULTANTS | | 39650 ORCHARD HILL PLACE 200 | | | NOVI | MI | 48375-5391 | |
| ASSOCIATED UROLOGISTS OF NORTH CAROLINA | | P O BOX 9059 | | | BELFAST | ME | 04915-9059 | |
| ASSOCIATES IN DIGESTIVE HEALTH | | 2721 DEL PRADO BLVD S, SUITE 200 | | | CAPE CORAL | FL | 33904 | |
| ASSOCIATES IN ORTHOPEDICS | | 315 E OLYMPIA AVE | | | PUNTA GORDA | FL | 33950 | |
| ASTARITA, BONI-FAYE J. | | Address on File | | | | | | |
| ATAAM STAFFING, LLC | | 1515 MARTIN BLVD. | | | MIDDLE RIVER | MD | 21220 | |
| Ataam Staffing. LLC | | 1515 MARTIN BLVD. | | | MIDDLE RIVER | MD | 21044 | |
| ATATSI, PRECIOUS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENA THEODOSATOS THEO MEDICAL DERMAOLOGY LLC | | 3030 E. SEMORAN BLVD 258 | | | APOPKA | FL | 32703-5900 | |
| ATIS ELEVATOR INSPECTIONS LLC | | P O BOX 790379 | | | ST LOUIS | MO | 63179-0379 | |
| ATKINS, MAKALIAH L. | | Address on File | | | | | | |
| Atkins, Michele L. | | Address on File | | | | | | |
| Atkins, Rashard D. | | Address on File | | | | | | |
| ATKINS, TAMMY M. | | Address on File | | | | | | |
| ATKINSON, SHAUNA R. | | Address on File | | | | | | |
| ATKINSTALL, ALICIA | | Address on File | | | | | | |
| Atkinstall, Sheereen | | Address on File | | | | | | |
| ATLANTA OFFICE TECHNOLOGIES | | 5600 OAKBROOK PKWY, SUITE 260 | | | NORCROSS | GA | 30093 | |
| ATLANTIC COAST RESTAURANT | | 7700 NW 37TH AVE | | | MIAMI | FL | 33147 | |
| ATLANTIC ON HOLD | | PO BOX 18138 | | | RALEIGH | NC | 27619 | |
| ATLANTIC PODIATRY ASSOCIATES | | 1890 LPGA BLVD, STE 230 | | | DAYTONA BEACH | FL | 32117 | |
| ATLANTIC SURGERY CENTER INC | | 541 HEALTH BLVD | | | DAYTONA BEACH | FL | 32114 | |
| Atlantic Union | Attn Director or Officer | 1051 E Cary St Ste 1200 | | | Richmond | VA | 23219-4044 | |
| Atlantic Union Bank | Attn Director or Officer | 1051 E Cary St Ste 1200 | | | Richmond | VA | 23219-4044 | |
| ATLANTIC UROLOGICAL ASSCS | | 545 HEALTH BLVD | | | DAYTONA BEACH | FL | 32114 | |
| ATLANTIS ORTHOPAEDICS | | 130 JFK DR | | | ATLANTIS | FL | 33462 | |
| ATLANTIS ORTHOPAEDICS | | 900 VILLAGE SQUARE CROSSING | | | PALM BEACH GARDENS | FL | 33410 | |
| ATLAS ALARM CORP | | 1239 WASHINGTON ST | | | WEYMOUTH | MA | 02189 | |
| ATMOS ENERGY | ATTN DIRECTOR OR OFFICER | PO BOX 740353 | | | CINCINNATI | OH | 45274-0353 | |
| ATOS MEDICAL INC | | DEPT CH17589 | | | PALANTINE | IL | 60055 | |
| ATRIUM HEALTH MUSCOLOSKELETAL INSTITUTE ORTHOPEDICS & SPORTS | | P O BOX 60099 | | | CHARLOTTE | NC | 28260-0099 | |
| ATRIUM HEALTH MUSCOLOSKELETAL RUTHERFORD | | P O BOX 602148 | | | CHARLOTTE | NC | 28260-2148 | |
| Attar, Amatullah | | Address on File | | | | | | |
| ATTINGER, MADELYN R. | | Address on File | | | | | | |
| ATTORNEY SUSAN KAPLAN | | Address on File | | | | | | |
| ATTREAU, ANDREA J. | | Address on File | | | | | | |
| AUDIBEL HEARING CENTER | | 1751 BLUE RIDGE ROAD | | | WINTER PARK | FL | 32789 | |
| AUDIBEL HEARING CENTER | | 2409 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| AUDIGE, EXZILIA | | Address on File | | | | | | |
| AUGUSTA CNTY SERVICE AUTHORITY | ATTN DIRECTOR OR OFFICER | PO BOX 859 | | | VERONA | VA | 24482-0859 | |
| Augusta County Treasurer | | PO Box 590 | | | Verona | VA | 24482 | |
| AUGUSTA EYE ASSOCIATES PLC | | 17 N MEDICAL PARK DRIVE | | | FISHERVILLE | VA | 22939-2344 | |
| Augusta Medical Center | | PO BOX 71248 | | | CHARLOTTE | NC | 27052 | |
| AUGUSTA ORTHOPAEDIC SURGERY | | 108 MACTANLY PLACE | | | STAUNTON | VA | 24401 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA PODIATRIC MEDICINE & S | SURGERY INC | 100 A MACTANLY PLACE | | | STAUNTON | VA | 24401 | |
| Auguste, Ermancia | | Address on File | | | | | | |
| Auguste, Yvailla | | Address on File | | | | | | |
| AUGUSTIN, LOURDES | | Address on File | | | | | | |
| AUGUSTIN, MANOUSHKA | | Address on File | | | | | | |
| AUGUSTIN, MONIQUE | | Address on File | | | | | | |
| AULTMAN HOSPITAL | | 2600 SIXTH ST SW | | | CANTON | OH | 44710 | |
| Aumock, Dana N. | | Address on File | | | | | | |
| AUNGST, LINDSAY J. | | Address on File | | | | | | |
| AUNKST, BERNADETTE M. | | Address on File | | | | | | |
| AUNT MILLIES BAKERIES | | G 3336 S DORT HWY | | | BURTON | MI | 48529 | |
| AUR OGC BOYINGTON, LLC | | 1199 Ocean Springs Road | | | Ocean Springs | MS | 39564 | |
| AUR OGC DIXIE WHITEHOUSE PROPCO, LLC | | 1530 Borad Ave | | | Gulfport | MS | 39501 | |
| AUR OGC GREENSBOROUGH PROPCO, LLC | | 538 Menge Ave | | | Christian | MS | 39571 | |
| AUR OGC OCEAN SPRINGS PROPCO, LLC | | 1304 Walnut St | | | Waynesboro | MS | 39367 | |
| AUR OGC PINE VIEW PROPCO, LLC | | 340 Desoto Ave | | | Clarksdale | MS | 38614 | |
| AURELIEN, LAUDA | | Address on File | | | | | | |
| Aurelien, Stracey | | Address on File | | | | | | |
| AURELUS, YOUDELINE | | Address on File | | | | | | |
| AURILIN, DIEULA | | Address on File | | | | | | |
| AURORA BAYCARE MED CTR | | PO BOX 343918 | | | MILWAUKEE | WI | 53234 | |
| AURORA BAYCARE MED CTR | | PO BOX 8920 | | | GREEN BAY | WI | 54308 | |
| Aurora Health Network | | 885 Third Avenue, 29th Floor | | | NEW YORK | NY | 10022 | |
| AURORA OSHKOSH MEDICAL CENTER | | PO BOX 343918 | | | MILWAUKEE | WI | 53234 | |
| AURORA OSHKOSH MEDICAL CENTER | | PO BOX 8950 | | | GREEN BAY | WI | 54308 | |
| Ausec, Christine E. | | Address on File | | | | | | |
| AUSMUS-ALTHISER, CARMEN M. | | Address on File | | | | | | |
| AUSTIN COX HOME SERVICES | | PO BOX 2947 | | | SALISBURY | MD | 21801 | |
| AUSTIN RESPIRATORY EQUIPMENT | | 1676 NORTH BELCHER ROAD | | | CLEARWATER | FL | 33765 | |
| AUSTIN, APRIL P. | | Address on File | | | | | | |
| Austin, Betsy K. | | Address on File | | | | | | |
| AUSTIN, CARINE | | Address on File | | | | | | |
| Austin, Colleen A. | | Address on File | | | | | | |
| Austin, Marjorie | | Address on File | | | | | | |
| Austin, Miracle | | Address on File | | | | | | |
| AUSTIN, RHEANNA | | Address on File | | | | | | |
| AUSTINS LAWN CARE LLC | | 1448 UNION CHURCH ROAD | | | STEWART | MS | 39767 | |
| AUSTRIA, MIRIAM | | Address on File | | | | | | |
| AUSTRIE, LAURELLE P. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATION DESIGN & SOLUTIONS | | 1070 LAKE VILLAGE CIRCLE, SUITE D | | | BRANDON | MS | 39047 | |
| AUTOMATION MAILING & SHIPPING SOLUTIONS | | 1138 W. 9TH STREET | | | CLEVELAND | OH | 44113 | |
| AUTRY, TAMIKA | | Address on File | | | | | | |
| AVANT, FLOSSIE M. | | Address on File | | | | | | |
| AVENT, CYNTHIA D. | | Address on File | | | | | | |
| AVERETT SEPTIC TANK COMPANY | | PO BOX 266 | | | EATON PARK | FL | 33840 | |
| AVERITT EXPRESS | | PO BOX 102197 | | | ATLANTA | GA | 30368-2197 | |
| AVERY, ELIZA M. | | Address on File | | | | | | |
| Aveus, Angy | | Address on File | | | | | | |
| AVILA CARNET, ANTONIO | | Address on File | | | | | | |
| Avila, Allan | | Address on File | | | | | | |
| AVILA, KATIRIA | | Address on File | | | | | | |
| AVILA-LOPEZ, MARYURI | | Address on File | | | | | | |
| Aviles, Yesenia | | Address on File | | | | | | |
| AVINGER, ALEXIS | | Address on File | | | | | | |
| Avrasina, Veronika M. | | Address on File | | | | | | |
| AVRIL, CHRISTINA | | Address on File | | | | | | |
| AVRUC | | 10585 N. MERIDIAN STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46290 | |
| AWOJOBI, ADEBUKOLA O. | | Address on File | | | | | | |
| AWOTAYO, ADEBOLA B. | | Address on File | | | | | | |
| AXA XL | Attn Director or Officer | 100 Constitution Plaza | | | Hartford | CT | 6103 | |
| AXEL HEALTH LLC | | 4820 GRIFFIN BLVD | | | FORT MYERS | FL | 33908 | |
| AXIOM WIRING SERVICE LLC | | 2933 LYLE RD | | | BEAVERTON | MI | 48612 | |
| AXION BUSINESS TECHNOLOGIES | | 832 DYER AVE | | | CRANSTON | RI | 02920 | |
| AXIS Surplus Insurance Company | Attn Director or Officer | 92 Pitts Bay Road | AXIS House | | Pembroke | | HM 08 | Bermuda |
| AYALA, ESPERANZA Y. | | Address on File | | | | | | |
| AYALA-TORO, ANA M. | | Address on File | | | | | | |
| AYDELOTT, PATRICIA A. | | Address on File | | | | | | |
| AYENI, SHAVANTE N. | | Address on File | | | | | | |
| AYERS, CHASITY D. | | Address on File | | | | | | |
| Ayers, John W. | | Address on File | | | | | | |
| AYODABO, BETHEL O. | | Address on File | | | | | | |
| AYTONA, RODELIA | | Address on File | | | | | | |
| Azahares Sanchez, Milay | | Address on File | | | | | | |
| AZARRE, NISEBERTE | | Address on File | | | | | | |
| AZURA SURGERY CENTER RIVER | RICHMOND ASC LLC | PO BOX 419643 | | | BOSTON | MA | 02241 | |
| AZURA SURGERY CENTER TAMPA | TAMPA ASC LLC | PO BOX 419634 | | | BOSTON | MA | 02241-9634 | |
| AZZAM ADHAL MD | | Address on File | | | | | | |
| Azzurrini, Nichol | | Address on File | | | | | | |
| B & B GREASE TRAP & DRAIN CLEANING INC | | 20800 DEQUINDRE | | | WARREN | MI | 48091 | |
| B & C TECHNOLOGIES | | 17740 ASHLEY DRIVE, SUITE 109 | | | PANAMA CITY BEACH | FL | 32413 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & D ELEVATOR SERVICES INC | | 1820 N HICKORY | | | OWOSSO | MI | 48867 | |
| B & D GENERAL CONTRACTING | | 7290 Valley Creek Drive | | | Mechanicsville | VA | 23111 | |
| B & H LANDSCAPING LLC | | 1468 BUNTING STREET | | | POTTSVILLE | PA | 17901 | |
| B & H SEPTIC TANK SERVICE INC | | 3610 CAMPGROUND RD | | | LOUISVILLE | KY | 40211 | |
| B & K PRESCRIPTION SHOP IN | | 601 E IRON | | | SALINA | KS | 67402-1068 | |
| B & L MEDICAL SERVICES | | 538 N PLAQUEMINE DRIVE | | | SHREVEPORT | LA | 71115 | |
| B & R CABINETS LLC | | 1010 N HOLLYWOOD CIRCLE | | | CRYSTAL RIVER | FL | 34429 | |
| B & Z SERVICES | | 2504 LAFAYETTE BLVD | | | NORFOLK | VA | 23509 | |
| B&B WEBSTER ELEVATOR SERVICES | | 636 GALLBUSH RD. | | | CHESAPEAKE | VA | 23322 | |
| B&K BIOMEDICAL SERVICES LLC | | 16055 CONTINENTAL BLVD | | | SOUTH CHESTERFIELD | VA | 23836 | |
| B&L ENGINEERING | | 1901 CARNEGIE AVE STE Q | | | SANTA ANA | CA | 92705 | |
| B&T CUSTOMS | | 4809 POTTERSHOP ROAD | | | CENTERVILLE | IN | 47330 | |
| B3 DIAGNOSTIC LABORATORY LLC | | PO BOX 9197 | | | COLLEGE STATION | TX | 77842 | |
| BABILONI, ELIZABETH | | Address on File | | | | | | |
| BABIN HYDE, SHARLENE R. | | Address on File | | | | | | |
| Bachman, Amanda | | Address on File | | | | | | |
| BACHMAN, KIMBERLY K. | | Address on File | | | | | | |
| BACKEY, TERRICA | | Address on File | | | | | | |
| BACKFLOW PREVENTION TESTING | | 1706 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | |
| Backofen, Kenneth C. | | Address on File | | | | | | |
| BACKUS ENTERPRISES | | PO BOX 11002 | | | GREEN BAY | WI | 54307-1002 | |
| BACON, DENYRIA D. | | Address on File | | | | | | |
| Bacon, Maurice | | Address on File | | | | | | |
| BACON, MAURICE A. | | Address on File | | | | | | |
| Bactawar, June E. | | Address on File | | | | | | |
| BADALAMENTI, LERCITA | | Address on File | | | | | | |
| Badea, Dominique P. | | Address on File | | | | | | |
| BADGE SCALE | | PO BOX 629 | | | FOND DU LAC | WI | 54936 | |
| BADGER, ANNA C. | | Address on File | | | | | | |
| BADGER, CHARDONNAY M. | | Address on File | | | | | | |
| BADILLO, DAISY | | Address on File | | | | | | |
| BADMAN, JORDAN L. | | Address on File | | | | | | |
| BADWA, OLIVIA J. | | Address on File | | | | | | |
| BAEZ LEIVA, YAIMA | | Address on File | | | | | | |
| BAEZ LEIVA, YIPSI | | Address on File | | | | | | |
| BAEZ MARTINEZ, KIRENIA | | Address on File | | | | | | |
| Baez, Carmen | | Address on File | | | | | | |
| Baez, Caroline | | Address on File | | | | | | |
| Baez, Isaura | | Address on File | | | | | | |
| BAEZA, CARMEN | | Address on File | | | | | | |
| BAEZA, JENNIFER C. | | Address on File | | | | | | |
| BAGAT BROTHERS INC | | 3000 WAYNE AVE | | | DAYTON | OH | 45420 | |
| BAGAT INC. | | P O BOX 292148 | | | KETTERING | OH | 45429 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGBY, LOREAL A. | | Address on File | | | | | | |
| bagdon, JEFFREY | | Address on File | | | | | | |
| Bagdonas, Catherine | | Address on File | | | | | | |
| BAGGETT, COURTNEY M. | | Address on File | | | | | | |
| BAHRI ORTHOPEDICS AND SPORTS M | MEDICINE CLINIC PL | 6100 KENNERLY RD | | | JACKSONVILLE | FL | 32216 | |
| BAILEY SMITH, KELISHA S. | | Address on File | | | | | | |
| Bailey, Alexus A. | | Address on File | | | | | | |
| BAILEY, ASHLEY | | Address on File | | | | | | |
| BAILEY, BEATRICE | | Address on File | | | | | | |
| Bailey, Bobbi J. | | Address on File | | | | | | |
| BAILEY, CINDY | | Address on File | | | | | | |
| Bailey, Cocoa C. | | Address on File | | | | | | |
| Bailey, Jackquline | | Address on File | | | | | | |
| BAILEY, KELLI S. | | Address on File | | | | | | |
| BAILEY, LAKECIA D. | | Address on File | | | | | | |
| BAILEY, LENA | | Address on File | | | | | | |
| Bailey, Macy | | Address on File | | | | | | |
| Bailey, Marie A. | | Address on File | | | | | | |
| BAILEY, MEGAN E. | | Address on File | | | | | | |
| Bailey, Michael J. | | Address on File | | | | | | |
| Bailey, Persjah U. | | Address on File | | | | | | |
| BAILEY, SENECA M. | | Address on File | | | | | | |
| Bailey, Shannon | | Address on File | | | | | | |
| BAILEY, STAR L. | | Address on File | | | | | | |
| Bailey, Stephen | | Address on File | | | | | | |
| BAILEY, TARSHY M. | | Address on File | | | | | | |
| Bailey, Tiffany A. | | Address on File | | | | | | |
| BAILEY, YULONDA | | Address on File | | | | | | |
| BAILEYS SEPTIC TANK SERVICE | | PO BOX 925 | | | KNOGHTDALE | NC | 27545 | |
| Bailey-Thompson, Willette L. | | Address on File | | | | | | |
| BAIN, LISA A. | | Address on File | | | | | | |
| Bain, Maranda B. | | Address on File | | | | | | |
| Bain, Misty D. | | Address on File | | | | | | |
| BAIN, TAMIKA | | Address on File | | | | | | |
| BAINES, DAJHARHEA L. | | Address on File | | | | | | |
| BAIRD, VANITA | | Address on File | | | | | | |
| BAKAR, WARIDE | | Address on File | | | | | | |
| BAKER & SONS | | 164 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| Baker, Adyson B. | | Address on File | | | | | | |
| BAKER, ALEXIS L. | | Address on File | | | | | | |
| BAKER, AMANDA K. | | Address on File | | | | | | |
| BAKER, ANNIE | | Address on File | | | | | | |
| Baker, Brandi | | Address on File | | | | | | |
| BAKER, BRANDI N. | | Address on File | | | | | | |
| Baker, Breana | | Address on File | | | | | | |
| BAKER, BRENDA | | Address on File | | | | | | |
| BAKER, CAPRICA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, EMMA C. | | Address on File | | | | | | |
| BAKER, ICYLIN | | Address on File | | | | | | |
| BAKER, ISADORA B. | | Address on File | | | | | | |
| BAKER, JESSICA N. | | Address on File | | | | | | |
| Baker, Kamelia | | Address on File | | | | | | |
| BAKER, KASHUNDRIA | | Address on File | | | | | | |
| BAKER, KEVIN R. | | Address on File | | | | | | |
| BAKER, KIMBERLY D. | | Address on File | | | | | | |
| Baker, Marsha D. | | Address on File | | | | | | |
| BAKER, NANCY D. | | Address on File | | | | | | |
| Baker, Ona | | Address on File | | | | | | |
| BAKER, SAMANTHA | | Address on File | | | | | | |
| BAKER, SHAMIKA | | Address on File | | | | | | |
| BAKER, SHELCY Y. | | Address on File | | | | | | |
| BAKER, SHERWANE R. | | Address on File | | | | | | |
| BAKER, SHONDA | | Address on File | | | | | | |
| BAKER, SONIA R. | | Address on File | | | | | | |
| BAKER, TABITHA R. | | Address on File | | | | | | |
| BAKER, TAYLOR | | Address on File | | | | | | |
| Baker, Ti Nikia R. | | Address on File | | | | | | |
| Baker, Winona | | Address on File | | | | | | |
| BAKERS CONTRACT SERVICES,LLC. | | 202 EAST COLLINS | | | FT.WAYNE | IN | 46825 | |
| BALBIS FERNANDEZ, CATHERINE | | Address on File | | | | | | |
| BALBUENA LOPEZ, MONSERRAT | | Address on File | | | | | | |
| BALDWIN JR., STEPHEN | | Address on File | | | | | | |
| Baldwin, Alvon | | Address on File | | | | | | |
| Baldwin, Betty M. | | Address on File | | | | | | |
| BALDWIN, LISA S. | | Address on File | | | | | | |
| BALDWIN, MAYGAN N. | | Address on File | | | | | | |
| BALDWIN, NYASIA | | Address on File | | | | | | |
| BALDWIN, REVA | | Address on File | | | | | | |
| BALDWIN, SHALONDA A. | | Address on File | | | | | | |
| BALDWIN, TRACY | | Address on File | | | | | | |
| Balentine, Desiree | | Address on File | | | | | | |
| BALL, KATELYN N. | | Address on File | | | | | | |
| BALL, ROSETTA | | Address on File | | | | | | |
| BALLANTYNE, CATHERINE | | Address on File | | | | | | |
| BALLARD LAWN & MAINTENANCE | | 742 SUMMERWOOD WAY | | | JACKSONVILLE | FL | 32218 | |
| BALLARD, CHLOE | | Address on File | | | | | | |
| BALLARD, KIMBERLY L. | | Address on File | | | | | | |
| BALLARD, LAURIE | | Address on File | | | | | | |
| Ballard, Monique B. | | Address on File | | | | | | |
| BALLARD, SHANNON D. | | Address on File | | | | | | |
| Ballard, Twann E. | | Address on File | | | | | | |
| BALLOON WORLD | | 828 NO MILLS AVE | | | ORLANDO | FL | 32803 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLOUT INTERNATIONAL LLC | | 2065 HIGHWAY A1A, APT 1403, INDIAN HARBOR | | | BEACH | FL | 32931-1811 | |
| BALMES, RUTH | | Address on File | | | | | | |
| BALOGH ATILLA MD | | Address on File | | | | | | |
| BALTIMORE COUNTY, MD | OFFICE OF BEDGET AND FINANCE | 400 WASHINGTON AVE, ROOM 152 | | | TOWSON | MD | 21204-4665 | |
| Bamigbade, Grace | | Address on File | | | | | | |
| BAMIGBETAN, BUNMI P. | | Address on File | | | | | | |
| BANASZEWSKA, JASMINE | | Address on File | | | | | | |
| Banchongchith, KhamOei | | Address on File | | | | | | |
| Banchongchith, KhamOei T. | | Address on File | | | | | | |
| Band, Gates & Dramis, PL | | 2070 Ringling Blvd | | | Sarasota | FL | 34237 | |
| Bandanga, Mamie | | Address on File | | | | | | |
| BANDANGA, MAMIE M. | | Address on File | | | | | | |
| Bandoo, Antinet A. | | Address on File | | | | | | |
| BANERAVAGE, SHERIE M. | | Address on File | | | | | | |
| BANGHART, NATALIE J. | | Address on File | | | | | | |
| BANKERS LIFE | | PO BOX 1935 | | | CARMEL | IN | 46082-1935 | |
| Bankhead, Donna A. | | Address on File | | | | | | |
| BANKS, AMBER V. | | Address on File | | | | | | |
| BANKS, ANDREANNA M. | | Address on File | | | | | | |
| BANKS, BEVERLY D. | | Address on File | | | | | | |
| BANKS, BREANA R. | | Address on File | | | | | | |
| BANKS, CHASSIDY | | Address on File | | | | | | |
| Banks, Imuel L. | | Address on File | | | | | | |
| Banks, Jennifer S. | | Address on File | | | | | | |
| Banks, JiShnna | | Address on File | | | | | | |
| Banks, Katherine | | Address on File | | | | | | |
| BANKS, KEARNIECE R. | | Address on File | | | | | | |
| BANKS, LE ANDREA | | Address on File | | | | | | |
| BANKS, Moniqua | | Address on File | | | | | | |
| BANKS, RAKIERA S. | | Address on File | | | | | | |
| BANKS, SHAWANDA K. | | Address on File | | | | | | |
| BANKS, TYLER A. | | Address on File | | | | | | |
| Banner, Taquanna | | Address on File | | | | | | |
| BANNON HOWLAND & DEVER CO LPA | | PO BOX 1384 | | | PORTSMOUTH | OH | 45662 | |
| BANONI, PIERRE E. | | Address on File | | | | | | |
| BANTON WILSON, CONSTANCE R. | | Address on File | | | | | | |
| Banuelos-Castanon, Jenevy | | Address on File | | | | | | |
| BAPTIST CARDIOLOGY INC | | P.O. BOX 43667 | | | JACKSONVILLE | FL | 32203-3667 | |
| BAPTIST HEALTH OCCUPATIONAL MEDICINE | | PO BOX 950243 | | | LOUISVILLE | KY | 40295-0243 | |
| BAPTIST HOSPITAL | | 1000 WEST MORENO STREET | | | PENSACOLA | FL | 32501 | |
| BAPTIST INC | | PO BOX 402504 | | | ATLANTA | GA | 30384 | |
| BAPTIST MEDICAL CENTER | ATT AMY TODORSKY | PO BOX 45094 | | | JACKSONVILLE | FL | 32232 | |
| BAPTIST MEDICAL CENTER | | P O BOX 746630 | | | ATLANTA | GA | 30374-6630 | |
| BAPTIST MEMORIAL HOSPITAL | | 2520 5TH ST NORTH | | | COLUMBUS | MS | 39705-2008 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAPTIST MEMORIAL HOSPITAL-NORT MISSISSIPPI, INC. | | 410393 P O BOX 415000 | | | NASHVILLE | TN | 37241 | |
| BAPTISTE, ALIA | | Address on File | | | | | | |
| BAPTISTE, ANISE | | Address on File | | | | | | |
| BAPTISTE, KELANNE N. | | Address on File | | | | | | |
| BAPTISTE, PAULINE A. | | Address on File | | | | | | |
| BAPTISTE, PREVILLAIS | | Address on File | | | | | | |
| BARABATKO, JESSICA | | Address on File | | | | | | |
| BARAHONA, YUSMIRI | | Address on File | | | | | | |
| Baraku, Remzije R. | | Address on File | | | | | | |
| BARBARA FORD-COATES,TAX COLL. | TAX COLLECTOR | Address on File | | | | | | |
| BARBARA JONES | | Address on File | | | | | | |
| Barbas, Nunez, Sanders, Butler & Hovsepian | | 1802 W. Cleveland Street | | | Tampa | FL | 33606 | |
| Barbee, Anchella F. | | Address on File | | | | | | |
| Barber, Danielle N. | | Address on File | | | | | | |
| Barber, Glynnis | | Address on File | | | | | | |
| Barber, Jessie L. | | Address on File | | | | | | |
| BARBER, KEVIN | | Address on File | | | | | | |
| BARBER, MARISSA D. | | Address on File | | | | | | |
| BARBER, PRISCILLA M. | | Address on File | | | | | | |
| Barber, Tiffany | | Address on File | | | | | | |
| Barbour, Avante D. | | Address on File | | | | | | |
| Barclay, Carol | | Address on File | | | | | | |
| Barco Collado, Aracelia | | Address on File | | | | | | |
| Barco, Nikole | | Address on File | | | | | | |
| Bardmoor Oaks and Rehab | | 9035 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| BAREFIELD SULLIVAN, DAWN | | Address on File | | | | | | |
| BARFIELD, LATOYA L. | | Address on File | | | | | | |
| BARGER, DESTINY A. | | Address on File | | | | | | |
| BARGO, NICHOLAS R. | | Address on File | | | | | | |
| Barker, Lenie | | Address on File | | | | | | |
| Barker, Michael | | Address on File | | | | | | |
| Barker, Sierra | | Address on File | | | | | | |
| BARKER, STEPHANIE E. | | Address on File | | | | | | |
| BARKLEY, BREANNA | | Address on File | | | | | | |
| BARKLEY, MURIELLE | | Address on File | | | | | | |
| BARKSDALE FEDERAL CREDIT UNION | | 2701 VILLAGE LANE | | | BOSSIER CITY | LA | 71112 | |
| Barksdale, TaNique A. | | Address on File | | | | | | |
| Barlow, DAWN M. | | Address on File | | | | | | |
| Barnard Injury Law, PLLC | Cameron Barnard, Esq. | 2110 North 54th Avenue | | | Hollywood | FL | 33201 | |
| Barnes, ADejahneseia | | Address on File | | | | | | |
| Barnes, Alicia A. | | Address on File | | | | | | |
| Barnes, Arteshia | | Address on File | | | | | | |
| BARNES, BRANDI | | Address on File | | | | | | |
| Barnes, Carletta M. | | Address on File | | | | | | |
| BARNES, COURTNEY N. | | Address on File | | | | | | |
| BARNES, DAWN R. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes, Devin D. | | Address on File | | | | | | |
| Barnes, Garrvin V. | | Address on File | | | | | | |
| BARNES, HAZEL M. | | Address on File | | | | | | |
| BARNES, ISATU | | Address on File | | | | | | |
| BARNES, KELLEY | | Address on File | | | | | | |
| Barnes, Kimona | | Address on File | | | | | | |
| BARNES, LANEASHIA | | Address on File | | | | | | |
| BARNES, LORETTA | | Address on File | | | | | | |
| BARNES, MARY V. | | Address on File | | | | | | |
| Barnes, Monique L. | | Address on File | | | | | | |
| BARNES, NAKESHA | | Address on File | | | | | | |
| BARNES, PAULETTE | | Address on File | | | | | | |
| BARNES, QUINNITRA | | Address on File | | | | | | |
| Barnes, Regina S. | | Address on File | | | | | | |
| BARNES, SHANTAYE | | Address on File | | | | | | |
| BARNES, TAMIEKA D. | | Address on File | | | | | | |
| BARNES, TRANECE | | Address on File | | | | | | |
| BARNES, TYRELLE R. | | Address on File | | | | | | |
| Barnett, Christina A. | | Address on File | | | | | | |
| BARNETT, GERALDINE | | Address on File | | | | | | |
| Barnett, Julie L. | | Address on File | | | | | | |
| BARNETT, KAY A. | | Address on File | | | | | | |
| Barnett, Kenneth | | Address on File | | | | | | |
| BARNETT, RUBY | | Address on File | | | | | | |
| BARNETT, TRAVIS | | Address on File | | | | | | |
| Barnett, Travis J. | | Address on File | | | | | | |
| Barnhart, Joanne | | Address on File | | | | | | |
| BARNHILL, TONYA I. | | Address on File | | | | | | |
| Barnhill, Whitney S. | | Address on File | | | | | | |
| BARNIE, FENNIE | | Address on File | | | | | | |
| Baron & Herskowitz | Jon Herskowitz, Esq. | 9100 S Dadeland Blvd #1704 | | | Miami | FL | 33156 | |
| Barowski, Valerie A. | | Address on File | | | | | | |
| BARR PROSTHETICS & ORTHOTICS | | 1000 LAKEVIEW DR, SUITE 6 | | | CLEARWATER | FL | 33756 | |
| BARR, EMILY R. | | Address on File | | | | | | |
| BARR, JENNIFER L. | | Address on File | | | | | | |
| Barr, Moses | | Address on File | | | | | | |
| BARR, NATASHA | | Address on File | | | | | | |
| BARRAQUIAS, CLAUDINE | | Address on File | | | | | | |
| BARRERA, BIRGITTA E. | | Address on File | | | | | | |
| Barreto, Jaeda S. | | Address on File | | | | | | |
| BARRETT, CINDY | | Address on File | | | | | | |
| BARRETT, DENNIS M. | | Address on File | | | | | | |
| BARRETT, HANNAH B. | | Address on File | | | | | | |
| Barrett, Marsha | | Address on File | | | | | | |
| BARRICK, KELSIE L. | | Address on File | | | | | | |
| Barringer, NETHEA K. | | Address on File | | | | | | |
| Barringer, Shakea G. | | Address on File | | | | | | |
| BARRIOS HERNANDEZ, VIANY | | Address on File | | | | | | |
| BARRIOS, ISIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barrios, Viany | | Address on File | | | | | | |
| Barros-Mendes, Estella A. | | Address on File | | | | | | |
| BARROW, MICHELLE | | Address on File | | | | | | |
| Barrows, Brittney | | Address on File | | | | | | |
| Barry, Doris | | Address on File | | | | | | |
| BARSOUM, NANCY | | Address on File | | | | | | |
| BARTEAU, AMBER R. | | Address on File | | | | | | |
| Bartlett II, Audie W. | | Address on File | | | | | | |
| Bartlett, Audie W. | | Address on File | | | | | | |
| BARTLETT, CHRISTOPHER C. | | Address on File | | | | | | |
| Bartlett, Jessica | | Address on File | | | | | | |
| BARTLEY, CHRISTOPHER | | Address on File | | | | | | |
| BARTLEY, DIONNE M. | | Address on File | | | | | | |
| BARTLEY, SHERRY L. | | Address on File | | | | | | |
| BARTLEY, STACEY | | Address on File | | | | | | |
| Barton, Irma R. | | Address on File | | | | | | |
| BARTON, KIMBERLY M. | | Address on File | | | | | | |
| Barton, Mariah L. | | Address on File | | | | | | |
| BARTOW REGIONAL MEDICAL CENTER | | P.O. BOX 281434 | | | ATLANTA | GA | 30384-1434 | |
| BARTZ, JAIME | | Address on File | | | | | | |
| BARUWAL, ANITA | | Address on File | | | | | | |
| BARWICK, DONNA S. | | Address on File | | | | | | |
| BARZAGA, KATIUSKA | | Address on File | | | | | | |
| BASE, ARIANA A. | | Address on File | | | | | | |
| Basha, Enver | | Address on File | | | | | | |
| BASILE, MONIQUE | | Address on File | | | | | | |
| Basinger, Shaye | | Address on File | | | | | | |
| Basnet, Rojina | | Address on File | | | | | | |
| BASQUIN, EVELYNE | | Address on File | | | | | | |
| BASS CONSULTING | | 10788 SUNRISE POINT | | | SHREVEPORT | LA | 71106 | |
| BASS, FELICIA | | Address on File | | | | | | |
| BASS, LARHONDA M. | | Address on File | | | | | | |
| Bass, Samantha A. | | Address on File | | | | | | |
| BASS, SHIREVA | | Address on File | | | | | | |
| BASSETT, SABRINE | | Address on File | | | | | | |
| BASTIAN, ALYSSA R. | | Address on File | | | | | | |
| BASULTO-FALS, ROXANA | | Address on File | | | | | | |
| Bataille, Gabriel | | Address on File | | | | | | |
| BATCHELDER, LESLIE C. | | Address on File | | | | | | |
| BATEMAN, JENNIFER M. | | Address on File | | | | | | |
| BATEMAN, TARA M. | | Address on File | | | | | | |
| BATES, ALEXIS | | Address on File | | | | | | |
| BATES, DANIEL R. | | Address on File | | | | | | |
| BATES, DESREALLE | | Address on File | | | | | | |
| BATES, TAMMY | | Address on File | | | | | | |
| BATES, TANYA M. | | Address on File | | | | | | |
| BATISTA, CAROLINA | | Address on File | | | | | | |
| Batista, Maria A. | | Address on File | | | | | | |
| BATISTA, WANDA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA, YELINA | | Address on File | | | | | | |
| Batista-Brito, Juliana | | Address on File | | | | | | |
| BATON ROUGE GENERAL MEDICAL CENTER | | PO BOX 974544 | | | DALLAS | TX | 75397 | |
| BATRA, VIBHOR | | Address on File | | | | | | |
| BATSON, TRACY | | Address on File | | | | | | |
| Batten, Audrey | | Address on File | | | | | | |
| BATTERIES PLUS BULBS | | 5644 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| BATTERN, MEGAN K. | | Address on File | | | | | | |
| BATTLE, CRYSTAL J. | | Address on File | | | | | | |
| BATTLE, RACHEL C. | | Address on File | | | | | | |
| BATTLE, SHAVON | | Address on File | | | | | | |
| BATTLE, YOUTRICE | | Address on File | | | | | | |
| BATTLES, SEBRINA L. | | Address on File | | | | | | |
| BATTON ALLEYNE, ERONE E. | | Address on File | | | | | | |
| BATTON, SHERI R. | | Address on File | | | | | | |
| BAUCOM, AMIE L. | | Address on File | | | | | | |
| BAUDVILLE INC | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| BAUGHMAN, TONYA | | Address on File | | | | | | |
| BAUSSEJOUR, KETLIE | | Address on File | | | | | | |
| BAUTA SANCHEZ, ELIAS E. | | Address on File | | | | | | |
| BAUTISTA ALCANTARA, SORPHILLIPS | | Address on File | | | | | | |
| BAUTISTA, CARINA B. | | Address on File | | | | | | |
| Baxter J. Smith, Jr., O.D., P.A. d/b/a/ HealthDrive Eye Care Group | | Address on File | | | | | | |
| BAXTER, ALEXIS A. | | Address on File | | | | | | |
| BAXTER, JOCELYN D. | | Address on File | | | | | | |
| Baxter, Tiffany | | Address on File | | | | | | |
| Baxter-Lynch, Jolena M. | | Address on File | | | | | | |
| BAY AREA CARDIOLOGY | | 635 EICHENFELD DR | | | BRANDON | FL | 33511-5908 | |
| BAY AREA CHEST PHYSICIANS PA | | 430 MORTON PLANT ST STE 405 | | | CLEARWATER | FL | 33756-3394 | |
| BAY AREA GLASS & DOOR SERVICE | | 21115 LEONARD ROAD, UNIT 21115 | | | LUTZ | FL | 33558 | |
| BAY AREA HEART CENTER PA | | PO BOX 21227 | | | BELFAST | ME | 04915-4109 | |
| BAY AREA HOSPITALISTS | | 2810 W ST ISABEL ST, SUITE 201 | | | TAMPA | FL | 33607 | |
| BAY AREA NEUROLOGY LLC | | 10840 SHELDON ROAD | | | TAMPA | FL | 33626-5100 | |
| BAY AREA NEUROLOGY LLC | | 3225 S MACDILL AVE, SUITE 129-300 | | | TAMPA | FL | 33629-8171 | |
| BAY CO CHAMBER OF COMMERCE | | 235 W ST, P O BOX 1850 | | | PANAMA CITY | FL | 32402 | |
| BAY COUNTY TAX COLLECTOR | | PO BOX 2285 | | | PANAMA CITY | FL | 32402-2285 | |
| BAY DISPOSAL LLC | A WASTE CONNECTIONS CO | 2224 SPRINGFIELD AVE. | | | NORFOLK | VA | 23523-2439 | |
| Bay Disposal, Inc. | A WASTE CONNECTIONS CO | 2224 SPRINGFIELD AVE. | | | NORFOLK | VA | 23234 | |
| BAY IMAGING INC | | 1705 W UNIVERSITY DRIVE # 108 | | | MCKINNEY | TX | 75069-3219 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY QUALITY PROSTHETICS, LLC | | 2195 JENKS AVENUE #C | | | PANAMA CITY | FL | 32405 | |
| BAY RADIOLOGY WOMENS IMAGING CENTER LLC | | PO BOX 1770 | | | PANAMA CITY | FL | 32402 | |
| Baya Realty, LLC | | 587 Fifth Aveneue, 10th Floor | | | NEW YORK | NY | 10017 | |
| BAYCARE OUTPATIENT IMAGING | CARLISLE IMAGING CENTER | P.O. BOX 404841 | | | ATLANTA | GA | 30384-4841 | |
| BAYCARE OUTPATIENT IMAGING | SUSAN CHEEK NEEDLER BREAST CEN | PO BOX 404841 | | | ATLANTA | GA | 30384-4841 | |
| BAYCO | | PO BOX 485 | | | FORT OGDEN | FL | 34267 | |
| BAYLIFF, LISA M. | | Address on File | | | | | | |
| BAYLOR, PHARA D. | | Address on File | | | | | | |
| BAYLUK, ANNA O. | | Address on File | | | | | | |
| Baynard, Jessica T. | | Address on File | | | | | | |
| Bays, Christine | | Address on File | | | | | | |
| BAYS, LINDA F | | Address on File | | | | | | |
| Bays, Michelle | | Address on File | | | | | | |
| Bays, Taitianya | | Address on File | | | | | | |
| BAYVIEW PHYSICIAN SERVICES, PC | | 3241 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| BAZE PHARMACY | | 900 STARK RD | | | STARKVILLE | MS | 39759 | |
| Bazile, Murielle | | Address on File | | | | | | |
| BC CROTTY SEPTIC SERVICE LLC | | 1106 W OAK STREET, SUITE C | | | KISSIMMEE | FL | 34741 | |
| BC MARKETING & PUBLISHING INC | | 2887 22ND AVE N, STE F | | | ST PETERSBURG | FL | 33713 | |
| BCBS OF LOUISIANA | | P O BOX 98029 | | | BATON ROUGE | LA | 70898-9029 | |
| BCBS OF LOUISIANA | | PO BOX 9829 | | | BATON ROUGE | LA | 70898 | |
| BCI Mississippi Broadband d/b/a MaxxSouth Broadband | | PO BOX 10027 | | | TOLEDO | OH | 45263-3842 | |
| BEACH, FELICITY | | Address on File | | | | | | |
| BEACHAM MEMORIAL HOSPITAL | | P O BOX 351 | | | MAGNOLIA | MS | 39652 | |
| BEACHEL, TAMMY M. | | Address on File | | | | | | |
| Beal, Keyona | | Address on File | | | | | | |
| Beal, Theresa M. | | Address on File | | | | | | |
| Bealer, AlexAndrea | | Address on File | | | | | | |
| BEALER, KIRA A. | | Address on File | | | | | | |
| BEALL, RHONDA L. | | Address on File | | | | | | |
| Beam, Quashun | | Address on File | | | | | | |
| Bean, Kevin R. | | Address on File | | | | | | |
| BEAN, LACRYSTA | | Address on File | | | | | | |
| BEAN, ROSALEE | | Address on File | | | | | | |
| Beard, Annette D. | | Address on File | | | | | | |
| Beard, Desirai D. | | Address on File | | | | | | |
| Beard, Diana | | Address on File | | | | | | |
| BEARD, JOLISA | | Address on File | | | | | | |
| BEARD, PAMELA L. | | Address on File | | | | | | |
| BEASLEY, KARELLE | | Address on File | | | | | | |
| Beasley, Karelle 1. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEASLEY, KIMBERLY B. | | Address on File | | | | | | |
| BEASLEY, LISA | | Address on File | | | | | | |
| BEASTON, AVA L. | | Address on File | | | | | | |
| BEAUBRUN, ELNA | | Address on File | | | | | | |
| BEAUBRUN, ROMELE | | Address on File | | | | | | |
| BEAUCEJOUR, JOCELYN | | Address on File | | | | | | |
| Beauchamp, Laura Ashley | | Address on File | | | | | | |
| Beauchard, Paulette | | Address on File | | | | | | |
| Beauford, Michelle | | Address on File | | | | | | |
| BEAUFORT, ATASHA | | Address on File | | | | | | |
| BEAUPIN-GEORGES, MARIE A. | | Address on File | | | | | | |
| BEAURELUS, WISLANDE E. | | Address on File | | | | | | |
| BEAUSEJOUR, ODILIA | | Address on File | | | | | | |
| Beautelus, Marcline | | Address on File | | | | | | |
| Beauzile, Suzette | | Address on File | | | | | | |
| Beaver, Carie | | Address on File | | | | | | |
| Beazley Excess & Surplus Insurance | Attn Director or Officer | 65 Memorial Road Suite 320 | The Rutherford Building | | West Hartford | CT | 6107 | |
| Beazley Insurance Company, Inc. | Attn Director or Officer | 65 Memorial Road Suite 320 | The Rutherford Building | | West Hartford | CT | 6107 | |
| BEBEY, ANNE L. | | Address on File | | | | | | |
| BEBLEY, ASHLEY R. | | Address on File | | | | | | |
| Becerra, Esmeralda | | Address on File | | | | | | |
| BECERRA, MARIA T. | | Address on File | | | | | | |
| Beck, Pamela S. | | Address on File | | | | | | |
| BECKER, REGINA E. | | Address on File | | | | | | |
| BECKER, TIFFANY L. | | Address on File | | | | | | |
| BECKERMAN, MATTIE S. | | Address on File | | | | | | |
| Beckett, Amber | | Address on File | | | | | | |
| BECKFORD, CARMEN A. | | Address on File | | | | | | |
| BECKFORD, MATILDA | | Address on File | | | | | | |
| BECKFORD, MAUREEN | | Address on File | | | | | | |
| BECKFORD, SHONDA | | Address on File | | | | | | |
| Beckham, Tonisha | | Address on File | | | | | | |
| Beckner, Leslie M. | | Address on File | | | | | | |
| BECKY DORNER & ASSOCIATES, INC | | 3526 RIDGEWOOD RD | | | AKRON | OH | 44333 | |
| Beddoe, Michelle | | Address on File | | | | | | |
| BEDFORD FORD LINCOLN INC | | 6985 LINCOLN HIGHWAY | | | BEDFORD | PA | 15522 | |
| BEDFORD GAZETTE | | PO BOX 671, 424 W. PENN STREET | | | BEDFORD | PA | 15522 | |
| BEDFORD ROAD PHARMACY INC | | 3 COMMERCE DIVE | | | CUMBERLAND | MD | 21502 | |
| BEDFORD RURAL ELECTRIC | ATTN DIRECTOR OR OFFICER | PO BOX 335 | | | BEDFORD | PA | 15522-0335 | |
| BEDFORD, SHIRLINDA M. | | Address on File | | | | | | |
| BedsoreLaw, LLP | Joe Musso, Esq. | 2121 Avenue of the Stars, Suite 800 | | | Los Angeles | CA | 90067 | |
| Bedward, Briana | | Address on File | | | | | | |
| BEEBE MEDICAL CENTER, INC. | | P O BOX 828790 | | | PHILADELPHIA | PA | 19182 | |
| Beecher, Arthur | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEEGLE, CARL E. | | Address on File | | | | | | |
| BEEMAN, KELSEY L. | | Address on File | | | | | | |
| BEEMAN, WENDY N. | | Address on File | | | | | | |
| Beer, Amber N. | | Address on File | | | | | | |
| Begley, Allison A. | | Address on File | | | | | | |
| BEIERLE-McCLURE, CAROLYN R. | | Address on File | | | | | | |
| Bein Aime Colas, Marie V. | | Address on File | | | | | | |
| Beirat, Haneen | | Address on File | | | | | | |
| Bejot, Michele | | Address on File | | | | | | |
| Bejte, Ashley | | Address on File | | | | | | |
| Belachew, Serkalem | | Address on File | | | | | | |
| Belachew, Yewoinharg C. | | Address on File | | | | | | |
| BELCHER, DINAH | | Address on File | | | | | | |
| Belcher, Emily S. | | Address on File | | | | | | |
| BELCHER, JASMINE C. | | Address on File | | | | | | |
| Belcher, Jessica | | Address on File | | | | | | |
| BELCHER, JOSHUA M. | | Address on File | | | | | | |
| Belice, Erline | | Address on File | | | | | | |
| BELIDOR, KEURCINE | | Address on File | | | | | | |
| BELIEW, BRENDA | | Address on File | | | | | | |
| BELINFANTI, ERNESTINE | | Address on File | | | | | | |
| BELIZAIRE, DALINE | | Address on File | | | | | | |
| Belizaire, JOCELINE | | Address on File | | | | | | |
| BELIZAIRE, MONIQUE | | Address on File | | | | | | |
| Belk, Jade S. | | Address on File | | | | | | |
| BELK, STEPHANIE G. | | Address on File | | | | | | |
| BELL BUILDING SUPPLY INC | | 402 LAMPKIN ST | | | STARKVILLE | MS | 39759 | |
| BELL HOSPITAL | | 901 LAKESHORE DR | | | ISHPEMING | MI | 49849 | |
| BELL MEDICAL | | PO BOX 260 | | | ISHPEMING | MI | 49849 | |
| Bell, Brandi | | Address on File | | | | | | |
| BELL, CAITLYN N. | | Address on File | | | | | | |
| BELL, Cheyenne | | Address on File | | | | | | |
| BELL, CHRISTINA | | Address on File | | | | | | |
| BELL, ERICA J. | | Address on File | | | | | | |
| BELL, JESSICA N. | | Address on File | | | | | | |
| Bell, Joeneisha | | Address on File | | | | | | |
| Bell, Kadijah A. | | Address on File | | | | | | |
| BELL, KENYATTA | | Address on File | | | | | | |
| Bell, Latonya P. | | Address on File | | | | | | |
| BELL, MARYAM L. | | Address on File | | | | | | |
| Bell, Maryann | | Address on File | | | | | | |
| BELL, MATILDA E. | | Address on File | | | | | | |
| BELL, PAISLEY | | Address on File | | | | | | |
| Bell, Reyna | | Address on File | | | | | | |
| Bell, Robin | | Address on File | | | | | | |
| BELL, TAKESHA B. | | Address on File | | | | | | |
| Bell, Tarsha Y. | | Address on File | | | | | | |
| Bell, Tiffany | | Address on File | | | | | | |
| Bell, Zarria | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLAMY, NANDI | | Address on File | | | | | | |
| Bellamy, Shamura | | Address on File | | | | | | |
| Bellanger, Alyssa | | Address on File | | | | | | |
| BELLEFONTE EMERGENCY MEDICAL SERVICES | | 369 PHOENIX AVE. | | | BELLEFONTE | PA | 16823 | |
| BELLENGER, MONIQUE R. | | Address on File | | | | | | |
| BELLER, DELTHIA M. | | Address on File | | | | | | |
| BELLEVUE, MIRLENE | | Address on File | | | | | | |
| Bello, Von Erick | | Address on File | | | | | | |
| Bellony, Viergella | | Address on File | | | | | | |
| BELLOT, ROSE | | Address on File | | | | | | |
| BELLVILLE LIONS CLUB | | PO BOX 460 | | | BELLVILLE | OH | 44813 | |
| BELONY, FREDONNE | | Address on File | | | | | | |
| BELSER, ANTONIQUA | | Address on File | | | | | | |
| BELSHAN, ZOE C. | | Address on File | | | | | | |
| BELSON CO | | 730 LAMBEAU ST, PO BOX 10477 | | | GREEN BAY | WI | 54307-0477 | |
| Belton, Emazha T. | | Address on File | | | | | | |
| Belton, Starletter W. | | Address on File | | | | | | |
| Beltran, Amarachi | | Address on File | | | | | | |
| Beltz & Beltz | Jennifer Beltz, Esq. | 11300 4th Street North, Suite 143 | | | St. Petersburg | FL | 33716 | |
| BELVAL, MYRIAME M. | | Address on File | | | | | | |
| BEMAN, DIANE | | Address on File | | | | | | |
| BEMAN, JENNIFER M. | | Address on File | | | | | | |
| Benbaouali, Lamiae | | Address on File | | | | | | |
| BENBOUAZZA, ASMAA E. | | Address on File | | | | | | |
| BENDER, ANGEL | | Address on File | | | | | | |
| BENDER, CARMULITA E. | | Address on File | | | | | | |
| Bender, Kierstyn C. | | Address on File | | | | | | |
| BENEFIT ADMINISTRATIVE SYSTEMS | | 17475 JOVANNA DRIVE | | | HOMEWOOD | IL | 60430 | |
| BENEVA FLOWERS & GIFTS | | 6980 BENEVA ROAD | | | SARASOTA | FL | 34238 | |
| BENEVA LAKES ASSISTED LIVING C | | 743 SOUTH BENEVA RD | | | SARASOTA | FL | 34232 | |
| BENEVA LAKES H & R | | 741 S BENEVA RD | | | SARASOTA | FL | 34232 | |
| BENFIELD MECHANICAL SERVICE | | P.O. BOX 3365 | | | HICKORY | NC | 28603 | |
| BENFIELD, MALORY A. | | Address on File | | | | | | |
| Bengston, Celeste M. | | Address on File | | | | | | |
| BENITEZ, ISIS O. | | Address on File | | | | | | |
| BENITEZ-DELGADO, MARIA F. | | Address on File | | | | | | |
| BENJAMIN FRANKLIN PLUMBING | | 374 WEST MAIN STREET | | | SOMERSET | PA | 15501 | |
| BENJAMIN FRANKLIN PLUMBING | | 475 STOYSTOWN ROAD | | | SOMERSET | PA | 15501 | |
| BENJAMIN, CYNTHIA | | Address on File | | | | | | |
| BENJAMIN, MARIE | | Address on File | | | | | | |
| BENJAMIN, MELANEE | | Address on File | | | | | | |
| BENJAMIN, RITA | | Address on File | | | | | | |
| BENJAMIN, ROBIN | | Address on File | | | | | | |
| BENJAMIN, SUMMER L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN, TAMIKA T. | | Address on File | | | | | | |
| Benjamin, Veronique | | Address on File | | | | | | |
| Benne, Brittany L. | | Address on File | | | | | | |
| BENNER, JOLA A. | | Address on File | | | | | | |
| BENNETT, ASHLEY N. | | Address on File | | | | | | |
| BENNETT, BRITTANY A. | | Address on File | | | | | | |
| Bennett, Chrissa | | Address on File | | | | | | |
| BENNETT, CLEOTA | | Address on File | | | | | | |
| BENNETT, COREY D. | | Address on File | | | | | | |
| BENNETT, CYNTHIA A. | | Address on File | | | | | | |
| BENNETT, DANA M. | | Address on File | | | | | | |
| BENNETT, JASON | | Address on File | | | | | | |
| Bennett, Jennifer R. | | Address on File | | | | | | |
| Bennett, Kerri | | Address on File | | | | | | |
| BENNETT, LAVONDA | | Address on File | | | | | | |
| BENNETT, MCKENNA R. | | Address on File | | | | | | |
| BENNETT, PATRICIA E. | | Address on File | | | | | | |
| BENNETT, PAULE S. | | Address on File | | | | | | |
| Bennett, Ruby Jane B. | | Address on File | | | | | | |
| BENNETT, SHEMEIKA | | Address on File | | | | | | |
| BENNETT, SKIEY L. | | Address on File | | | | | | |
| BENNETT, SOPHIA A. | | Address on File | | | | | | |
| BENNETT, VANESSA | | Address on File | | | | | | |
| Benniefield, Cynthia | | Address on File | | | | | | |
| BENNY, ROSAMMA | | Address on File | | | | | | |
| BENOIT, AGATHE | | Address on File | | | | | | |
| BENOIT, MARIE P. | | Address on File | | | | | | |
| BENS-BURGESS, JADAYAH | | Address on File | | | | | | |
| Benson & Sessler | Mark Tolls, Esq | Chilicothe | 36 S. Paint St. | | Chillicothe | OH | 45601 | |
| Benson, Audra D. | | Address on File | | | | | | |
| Benson, Carrie | | Address on File | | | | | | |
| Bentley, Danejah | | Address on File | | | | | | |
| Bentley, Jazmine A. | | Address on File | | | | | | |
| Bentley, Michaela | | Address on File | | | | | | |
| Bentley, Yasmin T. | | Address on File | | | | | | |
| BENTLEY-HOOD, AUDREY | | Address on File | | | | | | |
| BENTON ROAD AUTO REPAIR | | 2250 BENTON RD. | | | BOSSIER CITY | LA | 71111 | |
| Benton, Deja | | Address on File | | | | | | |
| BENTON, PATRICIA | | Address on File | | | | | | |
| Benton, Rebecca J. | | Address on File | | | | | | |
| Beon, Emmanuella | | Address on File | | | | | | |
| Bercy, Beatrice | | Address on File | | | | | | |
| BERDINE, MARK | | Address on File | | | | | | |
| Berenguer-Fry, Michelle | | Address on File | | | | | | |
| BERG, JEAN | | Address on File | | | | | | |
| Berger and Burrow Enterprises, Inc. d/b/a Dynamic Mobile Imaging | DYNAMIC MOBILE IMAGING | 1100 WELBORNE ROAD 3RD FLOOR | | | HENRICO | VA | 23234 | |
| Berger Fernandez | Brett Berger, Esq. | 14499 N. Dale Mabry Hwy, Ste 162-S | | | Tampa | FL | 33618 | |
| BERGER, MIRLANDE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKHEIMER ASSOCIATES | HAB-DLT BERKHEIMER | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002-5153 | |
| BERLIN JOURNAL NEWSPAPERS | | 301 JUNE STREET BOX 10 | | | BERLIN | WI | 54923 | |
| Berlin, Andrei | | Address on File | | | | | | |
| Berman Law Group | Robert Samartin, Esq. | 5801 Congress Ave | | | Boca Raton | FL | 33487 | |
| Bermudez Aleman, Yoanys | | Address on File | | | | | | |
| Bernadin, Fara | | Address on File | | | | | | |
| Bernard, Elizabeth | | Address on File | | | | | | |
| Bernard, Junia | | Address on File | | | | | | |
| BERNARD, LATOYA N. | | Address on File | | | | | | |
| Bernard, Lourdie | | Address on File | | | | | | |
| BERNARD, MARIE L. | | Address on File | | | | | | |
| BERNARD, RUTHNIDE | | Address on File | | | | | | |
| BERNARD, TINA L. | | Address on File | | | | | | |
| Bernard-Georges, Sheila | | Address on File | | | | | | |
| BERNARDIN, MALHERBE | | Address on File | | | | | | |
| BERNHARDT LABORATORIES | | PO BOX 935431 | | | ATLANTA | GA | 31193 | |
| Bernstein & Maryanoff | | 9415 Sunset Dr., Suite 226 | | | Miami | FL | 33173 | |
| BERRIEN, ASTEN J. | | Address on File | | | | | | |
| BERRY, AUDRIANA S. | | Address on File | | | | | | |
| BERRY, DAVINESHIA | | Address on File | | | | | | |
| Berry, Felicia A. | | Address on File | | | | | | |
| BERRY, GINA | | Address on File | | | | | | |
| Berry, Leslie | | Address on File | | | | | | |
| BERRY, MONA T. | | Address on File | | | | | | |
| BERRY, RHONDA S. | | Address on File | | | | | | |
| BERRY, STEVEN M. | | Address on File | | | | | | |
| BERRYMAN, DIANE P. | | Address on File | | | | | | |
| BERT FISH MEDICAL CENTER | | PO BOX 277422 | | | ATLANTA | GA | 30384 | |
| BERTHELOT, FAENTZ N. | | Address on File | | | | | | |
| Berthier, Berthina | | Address on File | | | | | | |
| BERUBE, SAMANTHA | | Address on File | | | | | | |
| BERWICK AREA AMBULANCE ASSOC. | | P O BOX 90 | | | DANVILLE | PA | 17821 | |
| BERWICK HOSPITAL CENTER | | 701 EAST 16TH STREET | | | BERWICK | PA | 18603 | |
| BESAFE TRANSPORTATION LLC | | 2605 WEMBLEYCROSS WAY | | | ORLANDO | FL | 32828 | |
| BESS INC. | | 4203 EAST 109TH STREET | | | KANSAS CITY | MO | 64137 | |
| BESS, THERESA D. | | Address on File | | | | | | |
| BESSINE WALTERBACH, LLP. | | 3000 NE BROOKTREE LANE,, SUITE 100 | | | KANSAS CITY | MO | 64119 | |
| BESSLER, HANNAH | | Address on File | | | | | | |
| BEST BUY BATTERIES INC | | 6540 NE 18TH AVE, SUITE 303 | | | FORT LAUDERDALE | FL | 33334 | |
| BEST BUY BUSINESS ADVANTAGE AC SOLUTIONS INC | | PO BOX 731247 | | | DALLAS | TX | 75373-1247 | |
| BEST BUY STORES L.P. | BEST BUY BUSINESS ADVANTAGE | PO BOX 731247, C/O MSC | | | DALLAS | TX | 75373-1247 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST HEATING & AIR CONDITIONING | | 4640 WEDGEWOOD BLVD, SUITE 107 | | | FREDERICK | MD | 21703 | |
| BESTCARE PHYSICIAN SERVICES | | 12421 N FLORIDA AVE, SUITE 202 | | | TAMPA | FL | 33612 | |
| BESTCARE PHYSICIAN SERVICES | | 5331 PRIMROSE LAKE CIRCLE STE, STE112 | | | TAMPA | FL | 33647-3764 | |
| BETANCOURT, BRENDA | | Address on File | | | | | | |
| BETH ISRAEL DEACONESS HOSPITAL | | 330 BROOKLINE AVE | | | BOSTON | MA | 02215 | |
| Beth, Sanabria | | Address on File | | | | | | |
| BETHEA, JEAN A. | | Address on File | | | | | | |
| Bethea, Kenneth | | Address on File | | | | | | |
| Bethea, Tatyana | | Address on File | | | | | | |
| BETHEAS MANICURE LAWNCARE | | 13328 NW 154TH AVE., PO BOX 604 | | | ALACHUA | FL | 32616 | |
| BETHEL, CHANDRA | | Address on File | | | | | | |
| BETHUNE, CASSANDRA F. | | Address on File | | | | | | |
| BETTER BUSINESS BUREAU OF WESTERN VIRGINIA INC | | 5115 BERNARD DR STE 202 | | | ROANOKE | VA | 24018 | |
| BETTER HEALTHCARE SERVICES INC | | 14201 W SUNRISE BLVD, #208 | | | SUNRISE | FL | 33323 | |
| BETTER HOMES AND GARDENS | | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3023 | |
| BETTS, GWENDOLYN | | Address on File | | | | | | |
| BEVEL, ANGELA | | Address on File | | | | | | |
| Beveridge, Christian D. | | Address on File | | | | | | |
| Bevill, Monica W. | | Address on File | | | | | | |
| BEYOND MEDICAL STAFFING LLC | | 44330 MERCURE CIRCLE, STE 160B | | | STERLING | VA | 20166 | |
| BEYOND REPS INC | | 2999 N 44TH STREET, SUITE 145 | | | PHOENIX | AZ | 85018 | |
| BEYOND THIS DAY AMBASSADOR SERVICES INC | | PO BOX 269 | | | GASTONIA | NC | 28053 | |
| BEZ SOTERO, MARYLIN | | Address on File | | | | | | |
| Bez, Marylin | | Address on File | | | | | | |
| BHPG | | 2800 S. SEACREST BLVD., SUITE 200 | | | BOYNTON BEACH | FL | 33435-7966 | |
| BIBB/HENRY ALBERT CO | | Address on File | | | | | | |
| BIBBO, ASHLEY E. | | Address on File | | | | | | |
| Bibbs, Tyronda | | Address on File | | | | | | |
| BIBY, BRITTANY | | Address on File | | | | | | |
| Biby, Gracie | | Address on File | | | | | | |
| BICKHAM, DEBORAH | | Address on File | | | | | | |
| BICKHAM, JAMIEREYAH L. | | Address on File | | | | | | |
| BICKHAM, JENEQUIA L. | | Address on File | | | | | | |
| BICKHAM, SHERMIKA S. | | Address on File | | | | | | |
| BIEDENKAPP, RONALD R. | | Address on File | | | | | | |
| Bielata, Savannah K. | | Address on File | | | | | | |
| Bielecki, Margaret S. | | Address on File | | | | | | |
| BIEN AIME, GUERLINE | | Address on File | | | | | | |
| BIEN-AIME, DARQUISE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bien-Aime, Gina | | Address on File | | | | | | |
| BIEN-AIME, GUIRLAINE | | Address on File | | | | | | |
| BIEN-AIME, ROSENIE | | Address on File | | | | | | |
| BIENAIME, UMENITE | | Address on File | | | | | | |
| BIG BEND TRANSIT INC | | PO BOX 1721 | | | TALLAHASSEE | FL | 32347 | |
| BIGELOW, CLAIRE N. | | Address on File | | | | | | |
| BIGGERS, SHANNON M. | | Address on File | | | | | | |
| Biggs, April | | Address on File | | | | | | |
| BIGGS, JOANNE | | Address on File | | | | | | |
| BIGGS, KISHA M. | | Address on File | | | | | | |
| BIGGS, STEPHANIE M. | | Address on File | | | | | | |
| BIGLER, CASSANDRA J. | | Address on File | | | | | | |
| Bihrle, Carrie L. | | Address on File | | | | | | |
| Bilan, Gladys F. | | Address on File | | | | | | |
| Bilewicz, Matthew A. | | Address on File | | | | | | |
| BILLING SPECIALISTS INC | | 5600 UNION RD | | | GASTONIA | NC | 28056 | |
| BILLINGS, ASHLEY E. | | Address on File | | | | | | |
| BILLINGS, CANDACE N. | | Address on File | | | | | | |
| Billings, Donna | | Address on File | | | | | | |
| BILLITERI, SALLY D. | | Address on File | | | | | | |
| BILLOW, KRISTIN M. | | Address on File | | | | | | |
| BILLS PRESCRIPTION CENTER | | 202 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| BILLUPS, UNIQUE D. | | Address on File | | | | | | |
| BILLY THE SUNSHINE PLUMBER | | 6335 HAINES RD NORTH | | | ST PETERSBURG | FL | 33702 | |
| BIMBO FOODS INC | | P.O. BOX 827810 | | | PHILADELPHIA | PA | 19182-7810 | |
| BING, CRYSTAL | | Address on File | | | | | | |
| BINGHAM, LATARICE | | Address on File | | | | | | |
| BINGHAM, SUSAN A. | | Address on File | | | | | | |
| BINNS, SHAMEIKA M. | | Address on File | | | | | | |
| BIO TECH PROSTHETICS AND ORTHO ORTHOTICS, INC. | | 2301 N CHURCH ST | | | GREENSBORO | NC | 27405 | |
| BIOLOGIC INC | | P.O. BOX 17878 | | | SARASOTA | FL | 34276 | |
| BIOMED INSTRUMENTATION EQUIP SERVICES LLC | | 17824 CORINTHIAN DR | | | LITTLE ROCK | AR | 72210 | |
| BIOMED TECHS INC | | 4107 SW 77 ST | | | GAINESVILLE | FL | 32608 | |
| BIOMEDIX COMPANY | | 1264 GLYNDON DR | | | VIRGINIA BEACH | VA | 23464 | |
| BIO-TECH PORSTHETICS & ORTHOTICS OF HIGH POINT INC. | | 721 N. ELM ST. STE 101 | | | HIGH PINT | NC | 27262 | |
| Bircea, Lidia | | Address on File | | | | | | |
| Birch, Davonnae S. | | Address on File | | | | | | |
| BIRCHILL, GEORGE R. | | Address on File | | | | | | |
| Bird, Danielle | | Address on File | | | | | | |
| Birdie, Renza | | Address on File | | | | | | |
| BIRDSALL, VERONICA | | Address on File | | | | | | |
| BISBEE, JENNIFER P. | | Address on File | | | | | | |
| Bishop, Cheyenne D. | | Address on File | | | | | | |
| Bishop, Kimara S. | | Address on File | | | | | | |
| BISHOP, KIMBERLY | | Address on File | | | | | | |
| Bishop, Michelle L. | | Address on File | | | | | | |
| BISHOP, NEVAEH L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, PHILLIP E. | | Address on File | | | | | | |
| Bishop, Sarah | | Address on File | | | | | | |
| BISHOP, TERRIN L. | | Address on File | | | | | | |
| BISHOPRIGGS, MADISON M. | | Address on File | | | | | | |
| BISSINGER INVESTMENTS INC | DBA THE UPS STORE 3182 | 4417 13TH ST | | | ST CLOUD | FL | 34769 | |
| Bist, Narash | | Address on File | | | | | | |
| BITEYE, MAME FATOU D. | | Address on File | | | | | | |
| Bittle, Montrice S. | | Address on File | | | | | | |
| Bittner, Jessica M. | | Address on File | | | | | | |
| BJA AND SONS ELECTRIC | | 241 TREMONT PARK DR, SE | | | LENOIR | NC | 28645 | |
| BLACK, AUTUMN M. | | Address on File | | | | | | |
| BLACK, CONSTANCE A. | | Address on File | | | | | | |
| BLACK, DENIECE | | Address on File | | | | | | |
| BLACK, DORIS F. | | Address on File | | | | | | |
| BLACK, EVA | | Address on File | | | | | | |
| BLACK, EVA M. | | Address on File | | | | | | |
| BLACK, JOAN E. | | Address on File | | | | | | |
| BLACK, KELLEIGH D. | | Address on File | | | | | | |
| BLACK, LATONYA | | Address on File | | | | | | |
| BLACK, MICHELLE | | Address on File | | | | | | |
| Black, Natasha N. | | Address on File | | | | | | |
| Blackburn, Molly M. | | Address on File | | | | | | |
| BLACKBURN, RENEE B. | | Address on File | | | | | | |
| BLACKBURNS | BLACKBURNS A/R | 301 CORBET STREET | | | TARENTUM | PA | 15084-1877 | |
| BLACKFORD, JIKAELA | | Address on File | | | | | | |
| BLACKMAN, ANGELA M. | | Address on File | | | | | | |
| BLACKMON, JOHNECIA T. | | Address on File | | | | | | |
| BLACKMON, PRINCESS S. | | Address on File | | | | | | |
| BLACKMON, SIMONE | | Address on File | | | | | | |
| Blackmon, Tanisha D. | | Address on File | | | | | | |
| Blackmore, Andre | | Address on File | | | | | | |
| BLACKSHEAR, MYISHA S. | | Address on File | | | | | | |
| Blackwell, Amie C. | | Address on File | | | | | | |
| Blackwell, Kelly M. | | Address on File | | | | | | |
| BLACKWELL, LARA A. | | Address on File | | | | | | |
| Blackwell, Michanda C. | | Address on File | | | | | | |
| BLACKWELL, MORGAN E. | | Address on File | | | | | | |
| BLACKWELL, TIA L. | | Address on File | | | | | | |
| BLACKWELL/SHEPARDS LOCKSMITH | | PO BOX 1182 | | | MERIDIAN | MS | 39302 | |
| BLACKWELL-TAYLOR, NATASHA K. | | Address on File | | | | | | |
| Blades, Roseanne M. | | Address on File | | | | | | |
| BLAGG, BRIAHNA | | Address on File | | | | | | |
| BLAIR, CORATHIA J. | | Address on File | | | | | | |
| BLAIR, DIAMOND K. | | Address on File | | | | | | |
| BLAIR, GARNER D. | | Address on File | | | | | | |
| BLAIR, LASHANDA R. | | Address on File | | | | | | |
| Blaise, Lamercie | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake, Cassandra | | Address on File | | | | | | |
| Blake, Georgia | | Address on File | | | | | | |
| Blake, Jamaria | | Address on File | | | | | | |
| BLAKE, MONICA M. | | Address on File | | | | | | |
| Blake, Monique | | Address on File | | | | | | |
| BLAKE, NATASHA R. | | Address on File | | | | | | |
| Blakeney, Samantha A. | | Address on File | | | | | | |
| BLAKEY, CYNTHIA | | Address on File | | | | | | |
| Blakiewicz, Samantha L. | | Address on File | | | | | | |
| BLAKLEY, MARY E. | | Address on File | | | | | | |
| Blanc, Mirlene | | Address on File | | | | | | |
| BLANC, ZET | | Address on File | | | | | | |
| Blanca Laza, Gabriela | | Address on File | | | | | | |
| Blanchard, Dannisha | | Address on File | | | | | | |
| BLANCO RAMOS, MAITE | | Address on File | | | | | | |
| Blanco, Giselle | | Address on File | | | | | | |
| Blanco, Maite | | Address on File | | | | | | |
| Blanco, Mariano T. | | Address on File | | | | | | |
| BLANCO, NICOLE H. | | Address on File | | | | | | |
| BLAND, DASHIA D. | | Address on File | | | | | | |
| BLAND, GERARD | | Address on File | | | | | | |
| BLAND, JAQUISE | | Address on File | | | | | | |
| Bland, Joean | | Address on File | | | | | | |
| BLAND, SHARLICIA L. | | Address on File | | | | | | |
| BLANK, WENDY | | Address on File | | | | | | |
| BLANKEN, BREANNA | | Address on File | | | | | | |
| BLANKENSHIP WISHON, BILLIE J. | | Address on File | | | | | | |
| Blankenship, Ann L. | | Address on File | | | | | | |
| BLANKENSHIP, ASHLEY M. | | Address on File | | | | | | |
| Blankenship, Brittany | | Address on File | | | | | | |
| BLANKENSHIP, DANIELLE N. | | Address on File | | | | | | |
| BLANKENSHIP, DUSTIE M. | | Address on File | | | | | | |
| Blankenship, Torri D. | | Address on File | | | | | | |
| BLANKS EDWARD THE ESTATE OF | | Address on File | | | | | | |
| BLANKS, AKOYEA S. | | Address on File | | | | | | |
| BLANKS, EVAY B. | | Address on File | | | | | | |
| Blansett, Diann | | Address on File | | | | | | |
| BLANTON GLASS SYSTEMS INC | | 7352 W HILLSBOROUGH AVE | | | TAMPA | FL | 33684 | |
| BLANTON, CALLIE L. | | Address on File | | | | | | |
| BLANTON, CAROL | | Address on File | | | | | | |
| BLANTON, KEELA D. | | Address on File | | | | | | |
| Blanton, Kimberly R. | | Address on File | | | | | | |
| BLANTON, LINDA | | Address on File | | | | | | |
| Blanton, Patricia | | Address on File | | | | | | |
| Blasko, Maria T. | | Address on File | | | | | | |
| BLASKO, SUSAN | | Address on File | | | | | | |
| Blasser, Kathleen A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLATTENBERGER, PAULA J. | | Address on File | | | | | | |
| BLAUCH BROTHERS, INC. | | 911 CHICAGO AVE, PO BOX 1092 | | | HARRISBURG | VA | 22803 | |
| BLAYLOCK, ALYSSA M. | | Address on File | | | | | | |
| BLAZE EXHAUST MASTERS INC | | PO BOX 1986 | | | RUTHERFORDTON | NC | 28139 | |
| BLAZZLE ME | | 2547 EDGEWATER DRIVE | | | CORTLAND | OH | 44410 | |
| Bledsoe, Amy R. | | Address on File | | | | | | |
| BLETCHER, NATASHA | | Address on File | | | | | | |
| Blethen, Donald A. | | Address on File | | | | | | |
| Blevins, Dagney A. | | Address on File | | | | | | |
| Blevins, Denise | | Address on File | | | | | | |
| Blevins, Heather | | Address on File | | | | | | |
| Blevins, Jessica | | Address on File | | | | | | |
| Blitch, Clara H. | | Address on File | | | | | | |
| Blocker, Tavares T. | | Address on File | | | | | | |
| BLOOM GERIATRICS LLC | | PO BOX 11768 | | | RICHMOND | VA | 23230-0168 | |
| BLOOMING FLOWERS & GIFTS INC | | 101 PALM HARBOR PARKWAY, SUITE 107 | | | PALM COAST | FL | 32137 | |
| BLOOMS THAT BRIGHTEN, INC. | | PO BOX 153 | | | LIGHTFOOT | VA | 23090 | |
| BLOSSMAN LP GAS SERVICE INC | ATTN DIRECTOR OR OFFICER | PO BOX 455 | | | MCCOMB | MS | 39649 | |
| Blount, Amberjai L. | | Address on File | | | | | | |
| BLOUNT, KAREN G. | | Address on File | | | | | | |
| BLOUNT, RYAN D. | | Address on File | | | | | | |
| BLU- TONES LLC | | 4420 BEECHWOOD LAKE DR | | | NAPLES | FL | 34112 | |
| BLUE CROSS BLUE SHIELD | | 532 RIVERSIDE AVE, PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 2291, CASHIERS DEPARTMENT | | | DURHAM | NC | 27702 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 30111 | | | DURHAM | NC | 27702 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 419169 | | | KANSAS CITY | MO | 64141 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 44267 | | | JACKSONVILLE | FL | 32231-4267 | |
| BLUE CROSS BLUE SHIELD OF NC | CASHIERS DEPT | PO BOX 30048 | | | DURHAM | NC | 27702-3048 | |
| Blue III, Elijah | | Address on File | | | | | | |
| BLUE RIDGE CANCER CARE | | PO BOX 601507 | | | CHARLOTTE | NC | 28260-1507 | |
| BLUE RIDGE CARDIOLOGY AND INTERNAL MEDICINE | | 340 PARKWOOD MEDICAL PARK | | | ELKIN | NC | 28621 | |
| BLUE RIDGE ENERGIES, LLC. | ATTN DIRECTOR OR OFFICER | PO BOX 2008 | | | LENOIR | NC | 28645 | |
| BLUE RIDGE HEARING CENTER INC | | 243 A NEFT AVENUE | | | HARRISONBURG | VA | 22801 | |
| Blue Ridge Hospice, Inc. AND INTERNAL MEDICINE | | 340 PARKWOOD MEDICAL PARK | | | ELKIN | NC | 27052 | |
| BLUE RIDGE MOUNTAIN ELECTRIC | ATTN DIRECTOR OR OFFICER | PO BOX 9 | | | YOUNG HARRIS | GA | 30582-0009 | |
| BLUE RIDGE PATHOLOGISTS PC | | 70 MEDICAL CTR CIRCLE, SUITE 309 | | | FISHERVILLE | VA | 22939-2273 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE RADIOLOGISTS INC | | 401 COMMERCE ROAD, SUITE 413 | | | STAUNTON | VA | 24401-4433 | |
| BLUE RIDGE UROLOGICAL PC | | PO BOX 8310 | | | ROANOKE | VA | 24014-0310 | |
| BLUE STAR CONTRACTING LLC | | P.O. BOX 124 | | | ELLINWOOD | KS | 67526 | |
| BLUE, NINA | | Address on File | | | | | | |
| Blue, Shavayshia | | Address on File | | | | | | |
| BLUE, STACEY L. | | Address on File | | | | | | |
| BLUE, TERESA D. | | Address on File | | | | | | |
| BLUEGRASS KESCO INC | | PO BOX 775285 | | | CHICAGO | IL | 60677 | |
| BLUESTONE PHYSICIAN SERVICES FLORIDA | | 300 S HYDE PARK AVE STE 210 | | | TAMPA | FL | 33606-4125 | |
| BLUEVINE CAPITAL INC | | P.O. BOX 781580 | | | PHILADELPHIA | PA | 19178 | |
| BLUEWATER POWER WASHING LLC | | 10313 WINDBLUFF DRIVE | | | RICHMOND | VA | 23238 | |
| BLUM, VIOLET | | Address on File | | | | | | |
| BLUNT, CORA L. | | Address on File | | | | | | |
| BLUNT, IVORY G. | | Address on File | | | | | | |
| BLYE, NICHI | | Address on File | | | | | | |
| BMC | | ONE BMC PLACE | | | BOSTON | MA | 02284 | |
| BOARD OF CO COMMISSIONERS LEON | | 301 SOUTH MONROE STREET, SUITE # 202 | | | TALLAHASSEE | FL | 32301 | |
| BOATMAN, RACHEL | | Address on File | | | | | | |
| BOBBY GRAVES SUPPLY CO. INC. | | 6254 NORTH W. STREET | | | PENSACOLA | FL | 32505 | |
| BOBBY L GREENE PLUMBING & HEATING CO INC | | 2630 MIDWAY AVENUE | | | SHREVEPORT | LA | 71108 | |
| BOBBY MORGAN PLUMBING INC | | Address on File | | | | | | |
| BOBO, LADEREKA | | Address on File | | | | | | |
| BOCA RATON COMMUNITY HOSPITAL | | PO BOX 105046 | | | ATLANTA | GA | 50348 | |
| Bocanegra, Eivan V. | | Address on File | | | | | | |
| BOCHETTE, CYNTHIA K. | | Address on File | | | | | | |
| BOCK ASSOCIATES | | 610 EUSTIS ST | | | ST PAUL | MN | 55104 | |
| BOCLAIR, SHERRI S. | | Address on File | | | | | | |
| BODIFORD, DANIELLE R. | | Address on File | | | | | | |
| BODNAR, OLGA | | Address on File | | | | | | |
| BODNARUK, DONALD W. | | Address on File | | | | | | |
| Boeckman, Julie M. | | Address on File | | | | | | |
| Boehringer, Michelle | | Address on File | | | | | | |
| Boger, Emma N. | | Address on File | | | | | | |
| BOGGAN, TENISHA M. | | Address on File | | | | | | |
| BOGGS GASES | | 620 MAIN ST | | | TITUSVILLE | FL | 32796 | |
| Boggs, Maribel | | Address on File | | | | | | |
| BOGNER, KRISTIN J. | | Address on File | | | | | | |
| Bohanon, Jennifer L. | | Address on File | | | | | | |
| BOHNHOFF, JACOB | | Address on File | | | | | | |
| BOHORQUEZ, ANDRES | | Address on File | | | | | | |
| BOILER AND PRESSURE VESSEL DIV | | 402 W WASHINGTON ST, ROOM 246 | | | INDIANAPOLIS | IN | 46204-2739 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOILER AND PRESSURE VESSEL DIV | | 805 S WHEATLY ST, STE 570 | | | RIDGELAND | MS | 39157 | |
| BOILER INSPECTION DIVISION ARKANSAS | | DEPT OF LABOR, 10421 WEST MARKHAM | | | LITTLE ROCK | AR | 72205 | |
| Boireau, Yvette | | Address on File | | | | | | |
| BOLANDO, MARIO | | Address on File | | | | | | |
| BOLCAR, JOANN | | Address on File | | | | | | |
| BOLDEN, JENNET R. | | Address on File | | | | | | |
| BOLDEN, KIMBERLY D. | | Address on File | | | | | | |
| BOLER, STACEY C. | | Address on File | | | | | | |
| BOLINSKI, JUDITH | | Address on File | | | | | | |
| Bolling-Moultrie, Jmeer A. | | Address on File | | | | | | |
| BOLLWAGE, JENNIFER N. | | Address on File | | | | | | |
| Bolte, Kelly D. | | Address on File | | | | | | |
| BOLTJES, TARA N. | | Address on File | | | | | | |
| Bolton, Eureka | | Address on File | | | | | | |
| BOMAR, JANIS L. | | Address on File | | | | | | |
| BON COM | | 1379 E 136TH ST | | | GRANT | MI | 49327-9654 | |
| Bon Secours Depaul Medical Center | | PO BOX 198424 | | | ATLANTA | GA | 30188 | |
| Bon Secours Health System | | PO BOX 18117 | | | BELFAST | ME | 04915-4084 | |
| BON SECOURS MARYVIEW MEDICAL | | PO BOX 18120 | | | BELFAST | ME | 04915-4076 | |
| BON SECOURS MARYVIEW MEDICAL | | P.O. BOX 277196 | | | ATLANTA | GA | 30384-7196 | |
| BON SECOURS MEMORIAL REGIONAL | | PO BOX 18117 | | | BELFAST | ME | 04915-4076 | |
| BON SECOURS MEMORIAL REGIONAL MEDICAL CENTER | | P.O. BOX 409438 | | | ATLANTA | GA | 30384-9438 | |
| BON SECOURS ST MARYS HOSPITAL | | 1501 MAPLE AVENUE, MEDICAL OFFICE BUILDING NW, SUITE 100 | | | RICHMOND | VA | 23226 | |
| Bona, Casandra P. | | Address on File | | | | | | |
| BONASI, MARVELOUS | | Address on File | | | | | | |
| BOND CLINIC PA | | 500 E CENTRAL AVE | | | WINTER HAVEN | FL | 33880-3053 | |
| BOND HOME CENTER INC | | 145 MR PLEASANT ST | | | FROSTBURG | MD | 21532 | |
| Bond, Alena M. | | Address on File | | | | | | |
| BOND, LESLIE | | Address on File | | | | | | |
| BOND, MARISE | | Address on File | | | | | | |
| Bondellio, Heather | | Address on File | | | | | | |
| BONDS, BARBARA | | Address on File | | | | | | |
| BONDS, JENNIE L. | | Address on File | | | | | | |
| BONDS, KHADEDRA D. | | Address on File | | | | | | |
| BONDS, SHEILA M. | | Address on File | | | | | | |
| BONE & JOINT SPECIALIST OF WINCHESTER, PC | | 136 LINDEN DRIVE SUITE 104 | | | WINCHESTER | VA | 22601-6900 | |
| BONE AND JOINT SURGERY CLINIC | | 3410 EXECUTIVE DR | | | RALEIGH | NC | 27609 | |
| Bonesteel, Nichole | | Address on File | | | | | | |
| BONHAM, CAITLIN S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONHOMME, GUERDA | | Address on File | | | | | | |
| BONHOMME, GUIRLENE | | Address on File | | | | | | |
| BONHOMME, KATTIA | | Address on File | | | | | | |
| BONIEL, MA EVA | | Address on File | | | | | | |
| Boniel, Maria | | Address on File | | | | | | |
| BONILLA, CARLOS | | Address on File | | | | | | |
| BONNE, ST.HELENE | | Address on File | | | | | | |
| Bonner, Jerome A. | | Address on File | | | | | | |
| Bonneville, Brandon W. | | Address on File | | | | | | |
| BONNIE, DENISE | | Address on File | | | | | | |
| Bonniey, Andrea | | Address on File | | | | | | |
| BONNIEY, ANDREA J. | | Address on File | | | | | | |
| BONOME, BEATRIZ | | Address on File | | | | | | |
| BONS SECOURS MEDICAL GROUP | RICHMOND PRIMARY CARE LLC | PO BOX 639970 | | | CINCINNATI | OH | 45263 | |
| BONTEMPS, AUDREY | | Address on File | | | | | | |
| BOOKER, JAUQEJA B. | | Address on File | | | | | | |
| BOOKER, LAKEN | | Address on File | | | | | | |
| Booker, Latoyia M. | | Address on File | | | | | | |
| Booker, Nekitta | | Address on File | | | | | | |
| Booker, Sasha | | Address on File | | | | | | |
| BOOKER, SHARON | | Address on File | | | | | | |
| Booker, Tamasia | | Address on File | | | | | | |
| Booker, Tashara | | Address on File | | | | | | |
| BOOKER, TIFFANY L. | | Address on File | | | | | | |
| BOONE & DARR INCORPORATED | | PO BOX 1718 | | | ANN ARBOR | MI | 48106 | |
| BOONE, ASHLYNN C. | | Address on File | | | | | | |
| Boone, Brittany L. | | Address on File | | | | | | |
| Boone, LaRequika D. | | Address on File | | | | | | |
| BOONE, LESLIE | | Address on File | | | | | | |
| Boone, Scottina | | Address on File | | | | | | |
| BOONIE & SON INC | | 2 E WALKER ST | | | MCCLURE | PA | 17841 | |
| BOONIE, GABRIELLE L. | | Address on File | | | | | | |
| BOOSTLINGO, LLC | | 98 SAN JACINTO BLVD, SUITE 400 | | | AUSTIN | TX | 78701 | |
| BOOTH, AMBER L. | | Address on File | | | | | | |
| Booth, James | | Address on File | | | | | | |
| BOOTH, MELANIE | | Address on File | | | | | | |
| Booth, Tiffany N. | | Address on File | | | | | | |
| BOOTHE, ASHLYN D. | | Address on File | | | | | | |
| BOOTHE, JORDAN A. | | Address on File | | | | | | |
| Boothe, Sheri Y. | | Address on File | | | | | | |
| BOOZE, BRITTNEY T. | | Address on File | | | | | | |
| BOPLAN, GUERTHA | | Address on File | | | | | | |
| BORE, FREDAH J. | | Address on File | | | | | | |
| BOREMAN, DOROTHY J. | | Address on File | | | | | | |
| BORETSKI, KIRA J. | | Address on File | | | | | | |
| BORGAT BONIFACE, RACHELLE | | Address on File | | | | | | |
| BORGES, SHONDRA M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES-TURRO, RAFAEL | | Address on File | | | | | | |
| Boris, Barbara A. | | Address on File | | | | | | |
| Borisade, Akinyemi | | Address on File | | | | | | |
| BORKOWSKI, KORPU N. | | Address on File | | | | | | |
| BOROUGH OF SELINSGROVE | ATTN DIRECTOR OR OFFICER | REVENUE ACCOUNT | 1 N HIGH ST. | | SELINSGROVE | PA | 17870 | |
| BORRELLI, CAROL | | Address on File | | | | | | |
| BOS, ASHLY | | Address on File | | | | | | |
| BOSIK, AMBER N. | | Address on File | | | | | | |
| BOSS, CYNTHIA | | Address on File | | | | | | |
| Boss, Kerianne | | Address on File | | | | | | |
| BOSSIER CHAMBER OF COMMERCE | | 710 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER EYE INSTITUTE APMC | | 2300 HOSPITAL DRIVE, SUITE 140 | | | BOSSIER CITY | LA | 71111-2166 | |
| Bostelman, Sharon L. | | Address on File | | | | | | |
| Bostic, Shameka | | Address on File | | | | | | |
| BOSTIC, YOLANDA | | Address on File | | | | | | |
| BOSTICK, VERNITA S. | | Address on File | | | | | | |
| BOSTON SCIENTIFIC CARDIAC DIAGNOSTIC SERVICES LLC | | P O BOX 301704 | | | DALLAS | TX | 75303-1704 | |
| BOSTON, ANDREA | | Address on File | | | | | | |
| Boston, Krishanda | | Address on File | | | | | | |
| BOSUEGO, CECILLE | | Address on File | | | | | | |
| BOTANICA ENTERPRISES INC | | 18349 LAPPANS ROAD | | | BOONSBORO | MD | 21713 | |
| BOTELLO, DESIREE L. | | Address on File | | | | | | |
| BOTETOURT GEN DIST CRT | | P.O Box 858, 20 E Back Street | | | Fincastle | VA | 24090 | |
| BOTTOMS, TAYLOR D. | | Address on File | | | | | | |
| Bottorff, Janna L. | | Address on File | | | | | | |
| BOTTS, REBECCA J. | | Address on File | | | | | | |
| BOUBERT, OLVINETTE S. | | Address on File | | | | | | |
| Bouchard, Denise | | Address on File | | | | | | |
| BOUDREAUX, DANIELLE T. | | Address on File | | | | | | |
| BOUDREAUXS SPECIALITY COMPOUNDING | | 2551 GREENWOOD RD.,SUITE 110 | | | SHREVEPORT | LA | 71103 | |
| BOUGHNER, LAURA J. | | Address on File | | | | | | |
| Bouie, Crystal | | Address on File | | | | | | |
| BOUIE, NAKERIA | | Address on File | | | | | | |
| Boulware, Tracy H. | | Address on File | | | | | | |
| Bounds Law Group | Allison McMillen | 1751 North Park Avenue | | | Maitland | FL | 32751 | |
| Bounds Law Group | J. Brent Smith, Esquire | 1751 North Park Avenue | | | Maitland | FL | 32751 | |
| Bounds Law Group | J. Clancey Bounds | 1751 North Park Avenue | | | Maitland | FL | 32751 | |
| Bounnakhone, Shawna | | Address on File | | | | | | |
| BOURG, DUSTY D. | | Address on File | | | | | | |
| BOURSIQUOT, SERAPHINA S. | | Address on File | | | | | | |
| BOUZI, CLAIRZUMIE | | Address on File | | | | | | |
| BOUZY JEAN PAUL, SHERLY | | Address on File | | | | | | |
| BOUZY, MARIE | | Address on File | | | | | | |
| Bovell, Sylvia | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowden, Jordan M. | | Address on File | | | | | | |
| Bowden, Keosha S. | | Address on File | | | | | | |
| BOWDEN, LUNDASIEA | | Address on File | | | | | | |
| BOWDEN, TARA N. | | Address on File | | | | | | |
| BOWEN, ELLEN K. | | Address on File | | | | | | |
| Bowen, Jennifer | | Address on File | | | | | | |
| Bowen, Joyce R. | | Address on File | | | | | | |
| Bowen, Linda M. | | Address on File | | | | | | |
| Bowen, Quanda R. | | Address on File | | | | | | |
| Bowens, Nicole | | Address on File | | | | | | |
| BOWENS, RHISYNNA R. | | Address on File | | | | | | |
| BOWER LAWN CARE & Landscaping | | 17 Goose Ridge Lane | | | Selinsgrove | PA | 17870 | |
| BOWER LAWN CARE & LANDSCAPING LLC | | 2840 PARK RD | | | SELINGSGROVE | PA | 17870 | |
| BOWERS, DARRIN M. | | Address on File | | | | | | |
| BOWERS, DEIDRA T. | | Address on File | | | | | | |
| BOWERS, MEGAN E. | | Address on File | | | | | | |
| Bowers, Stacy A. | | Address on File | | | | | | |
| Bowers, Tabatha | | Address on File | | | | | | |
| BOWERSOX, MEGAN R. | | Address on File | | | | | | |
| BOWERSOX, PATTI J. | | Address on File | | | | | | |
| BOWES IMAGING CENTER | | PO BOX 850001, DEPT 794 | | | ORLANDO | FL | 32885-0794 | |
| BOWES, CHRISTOPHER J. | | Address on File | | | | | | |
| BOWLES ROOFING COMPANY | | 5891 SE 78TH STREET | | | OCALA | FL | 34472 | |
| BOWLES, REBECCA | | Address on File | | | | | | |
| BOWMAN, BYRON I. | | Address on File | | | | | | |
| BOWMAN, HALEY J. | | Address on File | | | | | | |
| BOWMAN, KASEY P. | | Address on File | | | | | | |
| Bowman, Vivian | | Address on File | | | | | | |
| BOWNS, LAURIE | | Address on File | | | | | | |
| Boyce, Jewelie | | Address on File | | | | | | |
| Boyd, Alfreda | | Address on File | | | | | | |
| Boyd, Arlana K. | | Address on File | | | | | | |
| BOYD, DAHLIA K. | | Address on File | | | | | | |
| BOYD, DAVID A. | | Address on File | | | | | | |
| Boyd, Evelyn | | Address on File | | | | | | |
| Boyd, Francine | | Address on File | | | | | | |
| Boyd, Katie N. | | Address on File | | | | | | |
| BOYD, KATRINA | | Address on File | | | | | | |
| Boyd, Lakeshia | | Address on File | | | | | | |
| BOYD, MELISSA G. | | Address on File | | | | | | |
| BOYD, ROBERT | | Address on File | | | | | | |
| BOYD, SABRINA L. | | Address on File | | | | | | |
| Boyd, Shalane | | Address on File | | | | | | |
| BOYD, SHAYLONDA | | Address on File | | | | | | |
| BOYD, TINA H. | | Address on File | | | | | | |
| BOYD, VICTORIA D. | | Address on File | | | | | | |
| BOYD, WILLIAM B. | | Address on File | | | | | | |
| BOYD-KLISH, LUNDRA L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYER, DIANA L. | | Address on File | | | | | | |
| BOYER, JACQUELINE | | Address on File | | | | | | |
| BOYER, MARQUETTA | | Address on File | | | | | | |
| BOYERS LOCK & SAFE | | PO BOX 1250 | | | DELEON SPRINGS | FL | 32130 | |
| Boyers, Danielle S. | | Address on File | | | | | | |
| BOYETTE, ROSALYN N. | | Address on File | | | | | | |
| Boykin, Tilyarn J. | | Address on File | | | | | | |
| Boykins, Thelma | | Address on File | | | | | | |
| BOYLE, KAROL | | Address on File | | | | | | |
| Boyles, Alesia F. | | Address on File | | | | | | |
| Boynton, Haley | | Address on File | | | | | | |
| BOYNTON, NICOLE | | Address on File | | | | | | |
| Bozarth, Sarah | | Address on File | | | | | | |
| BOZIAN, SHERRIE L. | | Address on File | | | | | | |
| Bracero, Stephanie | | Address on File | | | | | | |
| Bracey, Melinda J. | | Address on File | | | | | | |
| BRACHO GONZALEZ, MIREYA B. | | Address on File | | | | | | |
| Brackbill, Marlene L. | | Address on File | | | | | | |
| Brackenridge, Verien | | Address on File | | | | | | |
| BRACKETT-LITTLE, CLAUDETTE P. | | Address on File | | | | | | |
| BRACKNEY, TOSHA L. | | Address on File | | | | | | |
| BRADBURY, AURORA | | Address on File | | | | | | |
| BRADBURY, CONNIE | | Address on File | | | | | | |
| BRADBURY, MARY E. | | Address on File | | | | | | |
| BRADEEN, FABIOLA A. | | Address on File | | | | | | |
| BRADEN, MARY ELIZABETH | | Address on File | | | | | | |
| BRADENTON HEART CENTER | | 2010 59TH ST W STE 4200 | | | BRADENTON | FL | 34209 | |
| BRADENTON PROSTHETICS & ORTHOT | | 535 8TH STREET WEST | | | BRADENTON | FL | 34205 | |
| BRADFORD, BANEISHA B. | | Address on File | | | | | | |
| BRADFORD, CHARLES R. | | Address on File | | | | | | |
| BRADFORD, DIANA | | Address on File | | | | | | |
| BRADFORD, SAYLONA M. | | Address on File | | | | | | |
| BRADHAM, DARIUS | | Address on File | | | | | | |
| Bradish, Kelly N. | | Address on File | | | | | | |
| BRADLEY ARANT BOULT CUMMINGS | | PO BOX 830790 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ELECTRICAL SERVICE | | P.O. BOX 356 | | | WOODLEAF | NC | 27054 | |
| BRADLEY JOHNSON | | Address on File | | | | | | |
| Bradley, Anteneisha | | Address on File | | | | | | |
| BRADLEY, ASHLEY N. | | Address on File | | | | | | |
| BRADLEY, BRANDY E. | | Address on File | | | | | | |
| BRADLEY, COURTNEY M. | | Address on File | | | | | | |
| BRADLEY, GLENDA | | Address on File | | | | | | |
| BRADLEY, PAMELA A. | | Address on File | | | | | | |
| Bradley, Susie | | Address on File | | | | | | |
| BRADS GLASS SEERVICE | | 872 TURNPIKE ST | | | CANTON | MA | 02021 | |
| Bradshaw, Kristine | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADSHAW, STEPHANIE L. | | Address on File | | | | | | |
| Bradwell, Sandra L. | | Address on File | | | | | | |
| BRADY, VIANEISH F. | | Address on File | | | | | | |
| BRAGG, NATALIE W. | | Address on File | | | | | | |
| Braham, Zechariah | | Address on File | | | | | | |
| BRAIDO, ASHLEY | | Address on File | | | | | | |
| BRAINSTORM PRINT & DESIGN LLC | | 1500 ROUTE 61 HIGHWAY SOUTH | | | POTTSVILLE | PA | 17901 | |
| BRAKEFIRE INC | | 10765 MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | |
| Brallier-Clark, Brenda E. | | Address on File | | | | | | |
| BRAMLETT, ANGELA M. | | Address on File | | | | | | |
| BRAMLETT, MARION | | Address on File | | | | | | |
| BRANCH, ALICE L. | | Address on File | | | | | | |
| BRANCH, CHERYL D. | | Address on File | | | | | | |
| BRANCH, KYARA T. | | Address on File | | | | | | |
| BRANCH, MICHELLE D. | | Address on File | | | | | | |
| BRANCH, SARA | | Address on File | | | | | | |
| BRANCH, SHARENIA | | Address on File | | | | | | |
| Branch, Stephanie | | Address on File | | | | | | |
| BRANCHE, INES | | Address on File | | | | | | |
| BRAND, TAMEKA | | Address on File | | | | | | |
| BRANDENBURG, ERIC M. | | Address on File | | | | | | |
| BRANDIE FRENCH | | Address on File | | | | | | |
| BRANDON AMBULATORY SURGERY CEN | | 514 EICHENFELD DRIVE | | | BRANDON | FL | 33511 | |
| BRANDON BRACE INC | | 101 CARVER ST | | | BRANDON | FL | 33510 | |
| BRANDON CARDIOLOGY CLINIC | ADITHYA GANDHI, MD., | 110 J. LITHIA PINECREST ROAD | | | BRANDON | FL | 33511-5335 | |
| BRANDON HEALTH & REHAB | | 1465 OAKFIELD DR | | | BRANDON | FL | 33511 | |
| BRANDON M ROSCOE | | Address on File | | | | | | |
| BRANDON REGIONAL HOSPITAL | | PO BOX 402160 | | | ATLANTA | GA | 30384 | |
| BRANDON SURGERY CENTER | | PO BOX 742557 | | | ATLANTA | GA | 30374-2557 | |
| BRANDON, CHEYENNE J. | | Address on File | | | | | | |
| BRANDON, DEDREANA K. | | Address on File | | | | | | |
| BRANDON, MARY | | Address on File | | | | | | |
| BRANDON, PAULA C. | | Address on File | | | | | | |
| BRANDON-MCINNIS, ANN MARIE | | Address on File | | | | | | |
| BRANDT, TRACI | | Address on File | | | | | | |
| Branigan, Lisa | | Address on File | | | | | | |
| Brannock, Briana I. | | Address on File | | | | | | |
| BRANNON & ROYER SEPTIC SERVICE | | 1922 BACK MAITLAND ROAD | | | LEWISTOWN | PA | 17044 | |
| BRANNON, KIMBERLY | | Address on File | | | | | | |
| BRANNON, KIMBERLY D. | | Address on File | | | | | | |
| BRANON, LAUREN J. | | Address on File | | | | | | |
| BRANSON, VICTORIA | | Address on File | | | | | | |
| BRANTLEY, KEISHA N. | | Address on File | | | | | | |
| Brantley, Robin | | Address on File | | | | | | |
| BRANTNER, MAKAYLA L. | | Address on File | | | | | | |
| BRANTON, AMIRACLE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASK ENTERPRISES INC | ATTN DIRECTOR OR OFFICER | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| Braswell, Verita | | Address on File | | | | | | |
| BRATCHER ELECTRIC INC | | 35728 VAN BORN | | | WAYNE | MI | 48184 | |
| BRATHWAITE, VIRGINIA | | Address on File | | | | | | |
| BRATTON, CARLA A. | | Address on File | | | | | | |
| BRAVO, YARISMEY | | Address on File | | | | | | |
| BRAXTON, JOSHUA M. | | Address on File | | | | | | |
| BRAXTON, LAKEISHA | | Address on File | | | | | | |
| Braxton, Lenee V. | | Address on File | | | | | | |
| Braxton, Walter L. | | Address on File | | | | | | |
| BRAZIEL MARSHALL, SHARRON L. | | Address on File | | | | | | |
| Brazzle, Shannon | | Address on File | | | | | | |
| Breach, Chad A. | | Address on File | | | | | | |
| BREAUX, ALONA | | Address on File | | | | | | |
| BREEDEN, CHRISHAWNA | | Address on File | | | | | | |
| Breeden, Tonyita | | Address on File | | | | | | |
| BREELAND, DONALD | | Address on File | | | | | | |
| BREG INC | | PO BOX 844628 | | | DALLAS | TX | 75284-4628 | |
| BREKHUS, DEANNE | | Address on File | | | | | | |
| BRELAND, BRANDON | | Address on File | | | | | | |
| BRELAND, MARY | | Address on File | | | | | | |
| Breland, Yasmine M. | | Address on File | | | | | | |
| BRENDON CONNOLLY MD PL | | Address on File | | | | | | |
| Brenson, Chassity G. | | Address on File | | | | | | |
| Brentwood Health Center | | 2333 North Brentwood Circle | | | Lecanto | FL | 34461 | |
| BREVARD COUNTY | | 1746 CEDAR STREET | | | ROCKLEDGE | FL | 32955 | |
| BREVARD COUNTY FIRE RESCUE COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| BREVARD COUNTY OFFICE OF EMERGENCY MANAGEMENT | OFFICE OF EMERGENCY MANAGEMENT | 1746 CEDAR ST | | | ROCKLEDGE | FL | 32955-3133 | |
| BREVARD COUNTY TAX COLLECTOR | LISA CULLEN CFC | PO BOX 850 | | | TITUSVILLE | FL | 32781-0850 | |
| Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| BREVARD MEDICAL DERMATOLOGY PA | | PO BOX 530048 | | | ATLANTA | GA | 30353-0048 | |
| BREVARD ORTHOPAEDIC SPINE PAIN | | P.O. BOX 15570 | | | BELFAST | ME | 04915-4050 | |
| Brevard, Laquinta | | Address on File | | | | | | |
| BREWER, ANGEL M. | | Address on File | | | | | | |
| Brewer, Kirby M. | | Address on File | | | | | | |
| BREWER, Montrella | | Address on File | | | | | | |
| BREWER, WALKER | | Address on File | | | | | | |
| BRFHH SHREVEPORT LLC | | PO BOX 54989 | | | NEW ORLEANS | LA | 70154-4989 | |
| BRIAN BARNARDS FLOORING AMERICA | | 2731 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32308 | |
| BRIAN K ODELL | | Address on File | | | | | | |
| BRIAN, AMANDA | | Address on File | | | | | | |
| Brian, Schorn | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAND, BRITTANY N. | | Address on File | | | | | | |
| Brice, Caitlin | | Address on File | | | | | | |
| BRICE, KASHONDA | | Address on File | | | | | | |
| BRICENO, LILIANNA M. | | Address on File | | | | | | |
| Bricker Anderson & Johnson, PC | | 411 East Franklin Street, Suite 504 | | | Richmond | VA | 23219 | |
| Brickhouse, Printice | | Address on File | | | | | | |
| BRICKMAN GROUP LTD LLC | | 3630 Solutions Center | | | Chicago | IL | 60677-3006 | |
| BRICKNER, MARK | | Address on File | | | | | | |
| Bridgers, Juwan | | Address on File | | | | | | |
| BRIDGES, CARLA C. | | Address on File | | | | | | |
| BRIDGES, JOE | | Address on File | | | | | | |
| Bridges, Micahia | | Address on File | | | | | | |
| BRIDGES, SHERRY L. | | Address on File | | | | | | |
| BRIDGES, TAHISHA | | Address on File | | | | | | |
| BRIDGES, TAHISHA M. | | Address on File | | | | | | |
| BRIGANCE, CHRISTY | | Address on File | | | | | | |
| BRIGARDE, AVIOLE | | Address on File | | | | | | |
| BRIGGS, ALBERTA | | Address on File | | | | | | |
| Briggs, Miranda L. | | Address on File | | | | | | |
| Briggs, WENDY D. | | Address on File | | | | | | |
| BRIGHAM AND WOMENS HOSPITAL | | 75 FRANCIS ST | | | BOSTON | MA | 02241 | |
| Brighthaupt, Marjorie | | Address on File | | | | | | |
| BRIGHTSPEED | ATTN DIRECTOR OR OFFICER | PO BOX 6102 | | | CAROL STREAM | IL | 60197-6102 | |
| BRIGHTSTAR OF N SARASOTA | BRIGHTSTAR OF NORTH SARASOTA | 6981 CURTISS AVE, SUITE 8 | | | SARASOTA | FL | 34231 | |
| Brill, Brandy D. | | Address on File | | | | | | |
| Brill, Shakyra M. | | Address on File | | | | | | |
| BRINKERHOFF, BRIAN | | Address on File | | | | | | |
| BRINSON, EBONY | | Address on File | | | | | | |
| Brinson, Kenlicia S. | | Address on File | | | | | | |
| BRINSON, SHANIQUE E. | | Address on File | | | | | | |
| BRINSON, STACEY D. | | Address on File | | | | | | |
| BRISTOL, CANDRA L. | | Address on File | | | | | | |
| BRISTOR, NICOLE | | Address on File | | | | | | |
| BRITE-N-KLEEN CLEANING SUPPLY | | 8616 I ST | | | OMAHA | NE | 68127 | |
| BRITO MORA, ALBERTO O. | | Address on File | | | | | | |
| BRITT, ASHLEY L. | | Address on File | | | | | | |
| BRITT, BILLY C. | | Address on File | | | | | | |
| BRITT, CHERIE M. | | Address on File | | | | | | |
| BRITT, DONSHAE L. | | Address on File | | | | | | |
| BRITT, LAJOHNA D. | | Address on File | | | | | | |
| BRITT, SASHA N. | | Address on File | | | | | | |
| Brittney, Barrows | | Address on File | | | | | | |
| BRITTON, PATRICIA A. | | Address on File | | | | | | |
| BRITTON, TESHIKA | | Address on File | | | | | | |
| BRITTS, LINDA D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIZE, MARIE M. | | Address on File | | | | | | |
| BROACH, ERICA R. | | Address on File | | | | | | |
| BROAD RIVER WATER AUTHORITY | ATTN DIRECTOR OR OFFICER | PO BOX 37 | | | SPINDALE | NC | 28160 | |
| BROADCAST BILLING SERVICE | | PO BOX 236 | | | NORTHBROOK | IL | 60065-0236 | |
| BROADMOOR HOME CENTER INC | | 2420 OLD NORTH HILLS ST | | | MERIDIan | MS | 39305 | |
| BROADVIEW FLORIST | | 5409 WINCHESTER RD | | | FORT WAYNE | IN | 46819 | |
| BROADWAY, LAUREN N. | | Address on File | | | | | | |
| BROCK, ALEXIS H. | | Address on File | | | | | | |
| BROCK, BRITTNEY N. | | Address on File | | | | | | |
| BROCK, JASMIN L. | | Address on File | | | | | | |
| BROCK, TRENELL | | Address on File | | | | | | |
| BROCKETT, VERONICA | | Address on File | | | | | | |
| BROCK-HARDEE, JORDAN | | Address on File | | | | | | |
| BROCKMEIER, JUSTINE | | Address on File | | | | | | |
| BRODE, COURTNEY V. | | Address on File | | | | | | |
| BRODEUR, JESSICA R. | | Address on File | | | | | | |
| Brodie, SHAYVON S. | | Address on File | | | | | | |
| BRODNEX, TAYLOR S. | | Address on File | | | | | | |
| Brodsky Fotiu-Wojtowicz | Alaina Fotiu-Wojtowicz, Esq. | 200 SE 1st Street, Suite 400 | | | Miami | FL | 33131 | |
| Brodsky, Fotiu-Wojtowicz | Max Eichenblatt, Esq. | 200 SE 1st Street, Suite 400 | | | Miami | FL | 33131 | |
| BROGAN, ANGELIA | | Address on File | | | | | | |
| BROOKHAVEN UROLOGY | | PO BOX 3340 | | | BROOKHAVEN | MS | 39603 | |
| BROOKMAN PLLC | | 604 E 4TH STREET, STE 201 | | | FORT WORTH | TX | 76102 | |
| BROOKMAN, ANNA E. | | Address on File | | | | | | |
| BROOKS EFFIE THE ESTATE OF | | Address on File | | | | | | |
| Brooks, Amanda L. | | Address on File | | | | | | |
| BROOKS, AMINA T. | | Address on File | | | | | | |
| Brooks, Angelique G. | | Address on File | | | | | | |
| BROOKS, AVA H. | | Address on File | | | | | | |
| BROOKS, AVA J. | | Address on File | | | | | | |
| Brooks, Betty L. | | Address on File | | | | | | |
| Brooks, Charlene | | Address on File | | | | | | |
| Brooks, Franklyn F. | | Address on File | | | | | | |
| Brooks, Hannah K. | | Address on File | | | | | | |
| BROOKS, KATRINA L. | | Address on File | | | | | | |
| Brooks, Kenyatta C. | | Address on File | | | | | | |
| Brooks, Lauren C. | | Address on File | | | | | | |
| Brooks, LeBoeuf, Foster & Gwartney | Scott Gwartney, Esq. | 909 E Park Ave | | | Tallahassee | FL | 32301 | |
| BROOKS, MARJORIE | | Address on File | | | | | | |
| Brooks, NaKeisha D. | | Address on File | | | | | | |
| BROOKS, PATRICIA | | Address on File | | | | | | |
| BROOKS, PATRINA | | Address on File | | | | | | |
| Brooks, Precious | | Address on File | | | | | | |
| Brooks, Quanika L. | | Address on File | | | | | | |
| BROOKS, SABRENA D. | | Address on File | | | | | | |
| brooks, shawanda | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, SHIANN V. | | Address on File | | | | | | |
| Brooks, Stephanie D. | | Address on File | | | | | | |
| BROOKS, STEVEN A. | | Address on File | | | | | | |
| BROOKS, TAWANA E. | | Address on File | | | | | | |
| BROOKS, TYCENA B. | | Address on File | | | | | | |
| BROOKS, ZYKEA D. | | Address on File | | | | | | |
| Broom, Angeline | | Address on File | | | | | | |
| BROOM, ANTOINETTE | | Address on File | | | | | | |
| BROOME, SUE E. | | Address on File | | | | | | |
| Broomfield, Kaira A. | | Address on File | | | | | | |
| Brooms, Dennis D. | | Address on File | | | | | | |
| BROSH, PEYTON N. | | Address on File | | | | | | |
| Brosius, Janine A. | | Address on File | | | | | | |
| BROST, LYNN P. | | Address on File | | | | | | |
| BROST, SANDRA | | Address on File | | | | | | |
| Brostek, Daniel J. | | Address on File | | | | | | |
| Brotz, Matthew | | Address on File | | | | | | |
| BROUGHTON, AMBER | | Address on File | | | | | | |
| Broughton, James C. | | Address on File | | | | | | |
| BROUSE GAIL | | Address on File | | | | | | |
| BROUSSARD, TARA L. | | Address on File | | | | | | |
| BROWARD COUNTY BOARD OF COMMISSIONERS | | 2307 WEST BROWARD BLVD, SUITE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| Broward County Revenue Collector | | 115 S Andrews Ave #A100 | | | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | 1800 NW 66TH AVE, STE 100 | | | PLANTATION | FL | 33313 | |
| BROWARD MEDICAL LAB | | 181 W PROSPECT RD | | | OAKLAND PARK | FL | 33309 | |
| BROWDERS, KIMBLE M. | | Address on File | | | | | | |
| Brown Bass & Jeter | Katrina Brown, Esq. | 1755 Leila Dr Suite 400 | | | Jackson | MS | 39216 | |
| BROWN BELINDA | | Address on File | | | | | | |
| BROWN INDUSTRIES INC | | 344 WEST FRONT STREET | | | MEDIA | PA | 19063-2640 | |
| BROWN SALES & SERVICE INC | | 11024 MONTGOMERY BLVD NE, BOX 385 | | | ALBUQUERQUE | NM | 87111-3962 | |
| BROWN, ADESIA U. | | Address on File | | | | | | |
| BROWN, ALICE L. | | Address on File | | | | | | |
| BROWN, AMIRACLE | | Address on File | | | | | | |
| BROWN, ANDRINIKA | | Address on File | | | | | | |
| BROWN, ASHANTI | | Address on File | | | | | | |
| BROWN, ASHELBA | | Address on File | | | | | | |
| BROWN, ASHLEIGH Y. | | Address on File | | | | | | |
| BROWN, AUDREY J. | | Address on File | | | | | | |
| BROWN, AUTUMN E. | | Address on File | | | | | | |
| BROWN, BARBARA A. | | Address on File | | | | | | |
| Brown, Belinda | | Address on File | | | | | | |
| Brown, Bernadette | | Address on File | | | | | | |
| Brown, Calondrea T. | | Address on File | | | | | | |
| BROWN, CAROLYN I. | | Address on File | | | | | | |
| Brown, Carrie | | Address on File | | | | | | |
| Brown, Ceara | | Address on File | | | | | | |
| Brown, Charmelle M. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CHAVON S. | | Address on File | | | | | | |
| BROWN, CHRISTIANA M. | | Address on File | | | | | | |
| BROWN, CRADLYN | | Address on File | | | | | | |
| Brown, Crystal | | Address on File | | | | | | |
| BROWN, CRYSTAL A. | | Address on File | | | | | | |
| BROWN, DAVITA | | Address on File | | | | | | |
| BROWN, DEANNA L. | | Address on File | | | | | | |
| BROWN, DEBORAH | | Address on File | | | | | | |
| Brown, Debra M. | | Address on File | | | | | | |
| Brown, Dejanair | | Address on File | | | | | | |
| Brown, Denicea | | Address on File | | | | | | |
| BROWN, DENNA H. | | Address on File | | | | | | |
| BROWN, DONALD | | Address on File | | | | | | |
| BROWN, DONNA | | Address on File | | | | | | |
| Brown, Donna B. | | Address on File | | | | | | |
| Brown, Donnell C. | | Address on File | | | | | | |
| Brown, Dweanyene | | Address on File | | | | | | |
| Brown, Elijah | | Address on File | | | | | | |
| BROWN, ELIZABETH | | Address on File | | | | | | |
| BROWN, ELLIC | | Address on File | | | | | | |
| Brown, Elyssa C. | | Address on File | | | | | | |
| BROWN, ERSHERRA J. | | Address on File | | | | | | |
| Brown, Fleecy | | Address on File | | | | | | |
| BROWN, IYANNA | | Address on File | | | | | | |
| BROWN, JACQUELINE | | Address on File | | | | | | |
| BROWN, JACQUELINE M. | | Address on File | | | | | | |
| BROWN, JAMES | | Address on File | | | | | | |
| BROWN, JANET E. | | Address on File | | | | | | |
| BROWN, JANICE | | Address on File | | | | | | |
| Brown, Jaquanda | | Address on File | | | | | | |
| BROWN, JARVIS | | Address on File | | | | | | |
| BROWN, JASMINE L. | | Address on File | | | | | | |
| BROWN, JAYLIN N. | | Address on File | | | | | | |
| Brown, Jennifer D. | | Address on File | | | | | | |
| Brown, Jerrica | | Address on File | | | | | | |
| BROWN, JILLIAN L. | | Address on File | | | | | | |
| Brown, Jimecka | | Address on File | | | | | | |
| BROWN, JIMMY L. | | Address on File | | | | | | |
| BROWN, JOULI | | Address on File | | | | | | |
| BROWN, JUANITA M. | | Address on File | | | | | | |
| BROWN, JUDITH | | Address on File | | | | | | |
| Brown, Kasandra L. | | Address on File | | | | | | |
| BROWN, KATHRYN L. | | Address on File | | | | | | |
| BROWN, KEENAN K. | | Address on File | | | | | | |
| BROWN, KELLY | | Address on File | | | | | | |
| BROWN, KELLY M. | | Address on File | | | | | | |
| BROWN, KENDRA | | Address on File | | | | | | |
| BROWN, KESHIA | | Address on File | | | | | | |
| BROWN, KRISTIE | | Address on File | | | | | | |
| BROWN, KRISTY M. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Kylena D. | | Address on File | | | | | | |
| Brown, Ladeajah C. | | Address on File | | | | | | |
| BROWN, LAKEIAH | | Address on File | | | | | | |
| Brown, LaNiya D. | | Address on File | | | | | | |
| BROWN, LAQUANTIS S. | | Address on File | | | | | | |
| BROWN, LAQUTER S. | | Address on File | | | | | | |
| Brown, Latrinia S. | | Address on File | | | | | | |
| Brown, Laura | | Address on File | | | | | | |
| BROWN, LEAH B. | | Address on File | | | | | | |
| Brown, Leshay M. | | Address on File | | | | | | |
| BROWN, LINDRA | | Address on File | | | | | | |
| BROWN, LISA K. | | Address on File | | | | | | |
| BROWN, LYNN M. | | Address on File | | | | | | |
| BROWN, MARLENA | | Address on File | | | | | | |
| BROWN, MARTHA | | Address on File | | | | | | |
| BROWN, MAXINE | | Address on File | | | | | | |
| BROWN, MICHAEL A. | | Address on File | | | | | | |
| BROWN, MIRIYONNA | | Address on File | | | | | | |
| Brown, Misty M. | | Address on File | | | | | | |
| BROWN, MYA J. | | Address on File | | | | | | |
| Brown, Nakeisha L. | | Address on File | | | | | | |
| Brown, Nakiyah | | Address on File | | | | | | |
| Brown, Neeunka | | Address on File | | | | | | |
| BROWN, NENITA S. | | Address on File | | | | | | |
| BROWN, NIYA C. | | Address on File | | | | | | |
| BROWN, PASSION | | Address on File | | | | | | |
| BROWN, PAULINE | | Address on File | | | | | | |
| BROWN, QUEONDREAU L. | | Address on File | | | | | | |
| Brown, Quintealia | | Address on File | | | | | | |
| Brown, Rashima B. | | Address on File | | | | | | |
| Brown, Rebecca | | Address on File | | | | | | |
| BROWN, REBECCA L. | | Address on File | | | | | | |
| Brown, Renea D. | | Address on File | | | | | | |
| BROWN, ROBIN | | Address on File | | | | | | |
| BROWN, SABRINA D. | | Address on File | | | | | | |
| BROWN, SADATRICE | | Address on File | | | | | | |
| BROWN, SCOTT S. | | Address on File | | | | | | |
| Brown, Shamaira D. | | Address on File | | | | | | |
| BROWN, SHANITA L. | | Address on File | | | | | | |
| BROWN, SHANNON | | Address on File | | | | | | |
| Brown, Shantal | | Address on File | | | | | | |
| BROWN, SHAQUANA K. | | Address on File | | | | | | |
| BROWN, SHAVON | | Address on File | | | | | | |
| BROWN, SHELBY M. | | Address on File | | | | | | |
| BROWN, SHEQUITA | | Address on File | | | | | | |
| Brown, Shimeceeya | | Address on File | | | | | | |
| BROWN, SKIRHEUNA T. | | Address on File | | | | | | |
| BROWN, STACEY S. | | Address on File | | | | | | |
| BROWN, STACYANN A. | | Address on File | | | | | | |
| Brown, Syreeta N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Tamar | | Address on File | | | | | | |
| Brown, Tameka M. | | Address on File | | | | | | |
| BROWN, TAMESHIA | | Address on File | | | | | | |
| BROWN, TANEDRA | | Address on File | | | | | | |
| Brown, Tasha L. | | Address on File | | | | | | |
| BROWN, TAYLOR | | Address on File | | | | | | |
| BROWN, TEMEKA L. | | Address on File | | | | | | |
| BROWN, TEQUILA | | Address on File | | | | | | |
| BROWN, TIARA Z. | | Address on File | | | | | | |
| Brown, Tiffany | | Address on File | | | | | | |
| BROWN, TIFFANY F. | | Address on File | | | | | | |
| Brown, Tilfany A. | | Address on File | | | | | | |
| BROWN, Tonica | | Address on File | | | | | | |
| BROWN, TONYA D. | | Address on File | | | | | | |
| BROWN, TYIESHA A. | | Address on File | | | | | | |
| Brown, Valerie L. | | Address on File | | | | | | |
| BROWN, VERONICA E. | | Address on File | | | | | | |
| Browne, Miracle M. | | Address on File | | | | | | |
| browne, Theresa | | Address on File | | | | | | |
| BROWNIES SEPTIC & PLUMBING LLC | | 4949 N ORANGE, BLOSSOM TRAIL | | | ORLANDO | FL | 32810 | |
| BROWNING FAMILY DENTISTRY | | 1151 13TH STREET, SUITE 200 | | | WAYNESBORO | VA | 22980 | |
| BROWNING,KALECZYC, BERRY & HOVEN, P.C. | | PO BOX 1697 | | | HELENA | MT | 59624 | |
| BROWNLEY, ANJANETTE | | Address on File | | | | | | |
| Brown-Torere, Monica | | Address on File | | | | | | |
| Broxton, Linda M. | | Address on File | | | | | | |
| BRUBAKER ELECTRIC | | 1862 LIBERTY VALLEY ROAD | | | ICKESBURG | PA | 17037 | |
| Brubaker, Daryl C. | | Address on File | | | | | | |
| BRUCE AND SONS WATER WORKS INC | | 7280 CREEK RIDGE ROAD | | | RICHMOND | VA | 23231 | |
| Bruce, Amber | | Address on File | | | | | | |
| Bruce, Jasmine | | Address on File | | | | | | |
| Brumbaugh, Andrea | | Address on File | | | | | | |
| BRUMFIELD, ANJARNEA K. | | Address on File | | | | | | |
| BRUMFIELD, EVELYN P. | | Address on File | | | | | | |
| BRUMFIELD, GREGORY B. | | Address on File | | | | | | |
| BRUMFIELD, INESHA | | Address on File | | | | | | |
| BRUMFIELD, KIEONNA S. | | Address on File | | | | | | |
| BRUMFIELD, KOTERA C. | | Address on File | | | | | | |
| BRUMFIELD, MATTHEW C. | | Address on File | | | | | | |
| BRUMFIELD, SHANETTE L. | | Address on File | | | | | | |
| BRUMFIELD, TAMMIE M. | | Address on File | | | | | | |
| BRUMFIELD, TRACY D. | | Address on File | | | | | | |
| Brundidge, Shannon | | Address on File | | | | | | |
| BRUNELLE, CRAIG A. | | Address on File | | | | | | |
| BRUNELLE, JESSICA L. | | Address on File | | | | | | |
| BRUNETTE, EDDY | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNIES, KELLIE M. | | Address on File | | | | | | |
| BRUNO, CLEDA | | Address on File | | | | | | |
| Bruno, Gail | | Address on File | | | | | | |
| BRUNO, NAOMIE G. | | Address on File | | | | | | |
| BRUNOT, NERLANDE | | Address on File | | | | | | |
| Bruny, Anne | | Address on File | | | | | | |
| BRUNY, LUCIA | | Address on File | | | | | | |
| Brusch, Jonde | | Address on File | | | | | | |
| BRUSHSTROKES BY ASHLEY | | Address on File | | | | | | |
| BRUTON, RASHAD | | Address on File | | | | | | |
| BRUTUS, JOHANE | | Address on File | | | | | | |
| Brutus, Surzette L. | | Address on File | | | | | | |
| Brutus, Yveda | | Address on File | | | | | | |
| Bryan, Aralvera | | Address on File | | | | | | |
| BRYAN, LEONIE | | Address on File | | | | | | |
| BRYAN, NORIDA A. | | Address on File | | | | | | |
| BRYAN, TASHERA | | Address on File | | | | | | |
| Bryant Brown, Kareen | | Address on File | | | | | | |
| BRYANT JR., AUBREY W. | | Address on File | | | | | | |
| BRYANT LEE, LEANN L. | | Address on File | | | | | | |
| BRYANT, AUBREY W. | | Address on File | | | | | | |
| Bryant, Briana S. | | Address on File | | | | | | |
| Bryant, Charleshia | | Address on File | | | | | | |
| BRYANT, CHRISTIAN J. | | Address on File | | | | | | |
| Bryant, Constance | | Address on File | | | | | | |
| Bryant, COURTNEY R. | | Address on File | | | | | | |
| BRYANT, DESTINI A. | | Address on File | | | | | | |
| BRYANT, ELIZABETH M. | | Address on File | | | | | | |
| Bryant, Evonte | | Address on File | | | | | | |
| BRYANT, GREGORYLE S. | | Address on File | | | | | | |
| Bryant, Hailey C. | | Address on File | | | | | | |
| Bryant, Heaven E. | | Address on File | | | | | | |
| Bryant, Jessica R. | | Address on File | | | | | | |
| Bryant, Keri J. | | Address on File | | | | | | |
| BRYANT, KEVIN A. | | Address on File | | | | | | |
| BRYANT, LABRISHA N. | | Address on File | | | | | | |
| Bryant, Lisa M. | | Address on File | | | | | | |
| BRYANT, PAULETTE | | Address on File | | | | | | |
| Bryant, Phillip W. | | Address on File | | | | | | |
| BRYANT, SHALONDA C. | | Address on File | | | | | | |
| Bryant, Shekinah E. | | Address on File | | | | | | |
| Bryant, Tiffany | | Address on File | | | | | | |
| Bryant, Tina L. | | Address on File | | | | | | |
| Bryant, Vanessa J. | | Address on File | | | | | | |
| Bryant-Robbins, Artelia | | Address on File | | | | | | |
| BRYER, DANNI | | Address on File | | | | | | |
| BSD CARE | | 2915 AVE K | | | BROOKLYN | NY | 11210 | |
| BUBNIS, TIFFANY L. | | Address on File | | | | | | |
| BUCCOLA, TYLER A. | | Address on File | | | | | | |
| Buchanan, Amber E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buchanan, Jessica N. | | Address on File | | | | | | |
| BUCHANAN, LISA | | Address on File | | | | | | |
| BUCK & BUCK, INC. | | 3111 27TH AVENUE S. | | | SEATTLE | WA | 98144 | |
| BUCK, FRANCES E. | | Address on File | | | | | | |
| Buckhalter, Roryana | | Address on File | | | | | | |
| Buckhalter, Shaniqua | | Address on File | | | | | | |
| Buckingham Barrera Law Firm | | 2125 Wyoming Blvd NE, Suite 100 | | | Albuquerque | NM | 87112 | |
| BUCKINS, EVELYN D. | | Address on File | | | | | | |
| BUCKLEY, LINDA J. | | Address on File | | | | | | |
| BUCKLEY, SARAH J. | | Address on File | | | | | | |
| BUCKLEY, SEMAJ L. | | Address on File | | | | | | |
| Bucklin, Jasmine M. | | Address on File | | | | | | |
| Buckmire, Magdalena K. | | Address on File | | | | | | |
| BUCYRUS COMMUNITY HOSPITAL | | 269 PORTLAND WAY SOUTH | | | GALIION | OH | 44833 | |
| Buddington, Deyonnay | | Address on File | | | | | | |
| BUDDYS HOLIDAY TRUCK & VAN | | 6144 S US HWY ONE | | | FORT PIERCE | FL | 34982 | |
| BUDESA, IVANA | | Address on File | | | | | | |
| BUDGET BUILD LUMBER & SUPPLY INC | | 2204 E.E. WALLACE BLVD | | | FERRIDAY | LA | 71334 | |
| BUDGET GLASS COMPANY | | 5609 HULL ST | | | RICHMOND | VA | 23224 | |
| BUDGET MEDICAL PARTS &SUPPLY | | P O BOX 946 | | | MORRILTON | AR | 72110 | |
| BUDIER, ELIA | | Address on File | | | | | | |
| BUFF, MELANIE | | Address on File | | | | | | |
| BUFFKIN TILE AND CARPET | | 3350 NORTH COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | |
| Buffone, Gloria A. | | Address on File | | | | | | |
| Bufkin, Shermiyia | | Address on File | | | | | | |
| BUG MANS PEST CONTROL INC | | PO BOX 71 | | | LEWISVILLE | NC | 27023 | |
| Bugaj, Marzena | | Address on File | | | | | | |
| Buie, Quantina | | Address on File | | | | | | |
| Bulk TV Corp TopCo, LLC d/b/a Allbridge, LLC | | P.O. BOX 78131 | | | MILWAUKEE | WI | 54901 | |
| Bull, Katlynd | | Address on File | | | | | | |
| BULLARD, DEBRA H. | | Address on File | | | | | | |
| BULLARD, PAMELA I. | | Address on File | | | | | | |
| Bullins, Caroline J. | | Address on File | | | | | | |
| BULLMAN, BREANA N. | | Address on File | | | | | | |
| BULLOCK, AMANDA L. | | Address on File | | | | | | |
| Bullock, Kearston | | Address on File | | | | | | |
| Bullock, Toni | | Address on File | | | | | | |
| BULLOCK, ZANIA | | Address on File | | | | | | |
| BULLUCK, MARY S. | | Address on File | | | | | | |
| BUMGARNER, CHRISTIAN A. | | Address on File | | | | | | |
| BUNCH, CASSANDRA R. | | Address on File | | | | | | |
| BUNCOMBE COUNTY EMS | | PO BOX 863 | | | LEWISVILLE | NC | 27023-0863 | |
| Buncombe County Tax Collector | | PO Box 3140 | | | Asheville | NC | 28802 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bundick, Sherri L. | | Address on File | | | | | | |
| BUNDY, ANITA D. | | Address on File | | | | | | |
| Bunker, Demetria | | Address on File | | | | | | |
| Bunn, Dove | | Address on File | | | | | | |
| BUNTON, JAMES R. | | Address on File | | | | | | |
| BUPP, DEVIN S. | | Address on File | | | | | | |
| BURCH, CAROLINE R. | | Address on File | | | | | | |
| Burch, Nellie M. | | Address on File | | | | | | |
| BURCH, TERESA A. | | Address on File | | | | | | |
| BURCHAM, SARAH | | Address on File | | | | | | |
| BURCHELL, REBECCA A. | | Address on File | | | | | | |
| Burchette, Rebecca | | Address on File | | | | | | |
| Burchfield, Alexandria | | Address on File | | | | | | |
| Burd, Meredith M. | | Address on File | | | | | | |
| Burden, Elizabeth | | Address on File | | | | | | |
| BUREAU OF ELEVATOR SAFETY | | PO BOX 6300 | | | TALLAHASSEE | FL | 32314-6300 | |
| Burey Walker, Patricia | | Address on File | | | | | | |
| BURGER, LINDA L. | | Address on File | | | | | | |
| BURGESS LOCKSMITH | | PO BOX 2875 | | | SALINA | KS | 67402 | |
| BURGESS, ANNE | | Address on File | | | | | | |
| BURGESS, BRANDON | | Address on File | | | | | | |
| BURGESS, CORTEIA E. | | Address on File | | | | | | |
| BURGESS, JESSICA | | Address on File | | | | | | |
| Burgess, Sarah E. | | Address on File | | | | | | |
| Burgess-Becton, Anita | | Address on File | | | | | | |
| Burgos Banchs, Luis | | Address on File | | | | | | |
| Burgos, Cristina M. | | Address on File | | | | | | |
| Burgos, Mildred | | Address on File | | | | | | |
| Burk, Ebony N. | | Address on File | | | | | | |
| BURKE, ADICIA A. | | Address on File | | | | | | |
| BURKE, ANGELA L. | | Address on File | | | | | | |
| BURKE, HILDEGARDE N. | | Address on File | | | | | | |
| BURKE, LISA A. | | Address on File | | | | | | |
| BURKE, SELMA L. | | Address on File | | | | | | |
| BURKHARDT, WANDA M. | | Address on File | | | | | | |
| BURKS, DANITA L. | | Address on File | | | | | | |
| BURKS, JOHNNEY L. | | Address on File | | | | | | |
| BURKS, LATASHA | | Address on File | | | | | | |
| BURKS, LINDA | | Address on File | | | | | | |
| BURKS, TIFFANY | | Address on File | | | | | | |
| BURMEISTER PLOWING | | 630 EVERETT ROAD | | | FREMONT | OH | 43420 | |
| BURNELL, BREANNA | | Address on File | | | | | | |
| Burnett, Cassandra M. | | Address on File | | | | | | |
| Burnett, Daniel | | Address on File | | | | | | |
| BURNETT, ELIZABETH | | Address on File | | | | | | |
| BURNETT, LORI C. | | Address on File | | | | | | |
| BURNETT, SHANNON | | Address on File | | | | | | |
| BURNETTE, DESIREE M. | | Address on File | | | | | | |
| BURNEY, JASMINE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNEY, LAQUESHIA D. | | Address on File | | | | | | |
| BURNEY, SYKERIA | | Address on File | | | | | | |
| Burney, Tyshayla | | Address on File | | | | | | |
| BURNHAM, PAMELA A. | | Address on File | | | | | | |
| Burnley, KhaMari | | Address on File | | | | | | |
| BURNS SUPPLY CO | | 342 SECOND ST | | | HOLLY HILL | FL | 32117 | |
| BURNS, CATHY H. | | Address on File | | | | | | |
| BURNS, JODY R. | | Address on File | | | | | | |
| Burns, Lori A. | | Address on File | | | | | | |
| BURNS, MARY B. | | Address on File | | | | | | |
| BURNS, SUSAN | | Address on File | | | | | | |
| Burnside, JoAnn | | Address on File | | | | | | |
| BURNSIDE, KEM U. | | Address on File | | | | | | |
| Burr & Forman, LLP | | 445 Dexter Avenue, Suite 2040 | | | Montgomery | AL | 36104 | |
| BURRELL, ALONZIA B. | | Address on File | | | | | | |
| BURRELL, ANEIKA | | Address on File | | | | | | |
| BURRELL, TAREVA | | Address on File | | | | | | |
| Burris, Billi L. | | Address on File | | | | | | |
| Burritt, Cheryl | | Address on File | | | | | | |
| Burroughs, Leah D. | | Address on File | | | | | | |
| BURROUGHS, NATASHA | | Address on File | | | | | | |
| BURROUGHS, YAMIRA M. | | Address on File | | | | | | |
| BURROWES, HOPELIN | | Address on File | | | | | | |
| BURROWS, DIANA J. | | Address on File | | | | | | |
| BURROWS, KERRISTIN | | Address on File | | | | | | |
| BURRUSS, SHEROD | | Address on File | | | | | | |
| Burt Evans, EMMA J. | | Address on File | | | | | | |
| Burt, Alesia L. | | Address on File | | | | | | |
| BURTON, AKELA B. | | Address on File | | | | | | |
| Burton, Angela P. | | Address on File | | | | | | |
| BURTON, CHASSITY L. | | Address on File | | | | | | |
| Burton, Jasmine Q. | | Address on File | | | | | | |
| BURTON, REGINA | | Address on File | | | | | | |
| BURTON, ROSHONDA | | Address on File | | | | | | |
| BURTONS PLUMBING AND HEATING | | 34224 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| Busbee, Tara | | Address on File | | | | | | |
| Buschman, Ahern, Persons & Bankston | Jeffrey Bankston, Esquire | 2215 Third Street South | | | Jacksonville Beach | FL | 32250 | |
| BUSH, CHRISTA | | Address on File | | | | | | |
| Bush, DAINA | | Address on File | | | | | | |
| BUSH, HOLLIE G. | | Address on File | | | | | | |
| BUSH, JANET L. | | Address on File | | | | | | |
| Bush, Jyra | | Address on File | | | | | | |
| Bush, Phoebe R. | | Address on File | | | | | | |
| Bush, Shakiya | | Address on File | | | | | | |
| BUSH, TASHONDA S. | | Address on File | | | | | | |
| Bushi, Madison | | Address on File | | | | | | |
| BUSINESS YELLOW PAGES INC | | 801 E FIR AVE | | | MCALLEN | TX | 78501 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS YELLOW PAGES INC | | 828 AIRPORT BLVD | | | AUSTIN | TX | 78702 | |
| Bustos Becerra, Jorge E. | | Address on File | | | | | | |
| BUTALID, TERESITA E. | | Address on File | | | | | | |
| BUTCHER EXCAVATING | | 4984 N GRAFTON RD | | | ALMA | MI | 48801 | |
| Butcher, Nashemia | | Address on File | | | | | | |
| BUTGOD, IFEOMA D. | | Address on File | | | | | | |
| BUTKIEWICZ, LUCY A. | | Address on File | | | | | | |
| BUTLER, ANNIE D. | | Address on File | | | | | | |
| Butler, Colleen | | Address on File | | | | | | |
| Butler, Denise A. | | Address on File | | | | | | |
| BUTLER, DIANE M. | | Address on File | | | | | | |
| Butler, Erika | | Address on File | | | | | | |
| Butler, Kadedra C. | | Address on File | | | | | | |
| BUTLER, KENYA L. | | Address on File | | | | | | |
| BUTLER, LYDIA ROSE | | Address on File | | | | | | |
| BUTLER, MARIA | | Address on File | | | | | | |
| BUTLER, MARIAH | | Address on File | | | | | | |
| BUTLER, NECEY | | Address on File | | | | | | |
| BUTLER, TEONDRA C. | | Address on File | | | | | | |
| BUTLER, WANDA L. | | Address on File | | | | | | |
| BUTSKI, DESTINY L. | | Address on File | | | | | | |
| BUTT THORNTON & BAEHR, P.C. | | 4101 INDIAN SCHOOL RD NE, STE 3005 | | | ALBUQUERQUE | NM | 87190 | |
| BUTTERS, AUSTIN J. | | Address on File | | | | | | |
| Buttitta, Madeleine | | Address on File | | | | | | |
| BUTTS, CORA L. | | Address on File | | | | | | |
| Butts, Felicia | | Address on File | | | | | | |
| Butts, Kaneisha | | Address on File | | | | | | |
| Butts, Quanisha L. | | Address on File | | | | | | |
| Buxton, Brenda M. | | Address on File | | | | | | |
| BUXTON-WADDELL, SHANNAN | | Address on File | | | | | | |
| Buzzard, Eden | | Address on File | | | | | | |
| BUZZARD, SAMANTHA | | Address on File | | | | | | |
| Byangu, Annemary | | Address on File | | | | | | |
| BYER, ANGELIA M. | | Address on File | | | | | | |
| Byer, Madison | | Address on File | | | | | | |
| BYERLY, KIRRA B. | | Address on File | | | | | | |
| Byers, Christina | | Address on File | | | | | | |
| Byers, Trina M. | | Address on File | | | | | | |
| Bynes, Kiara M. | | Address on File | | | | | | |
| BYNES, TIFFANY | | Address on File | | | | | | |
| Bynum, Amanda | | Address on File | | | | | | |
| Bynum, Carla D. | | Address on File | | | | | | |
| BYNUM, KEONDRE A. | | Address on File | | | | | | |
| BYRD SEPTIC SERVICES INC | | PO BOX 1637 | | | HAINES CITY | FL | 33844 | |
| Byrd, Colicia | | Address on File | | | | | | |
| Byrd, Daisha | | Address on File | | | | | | |
| BYRD, DEBRA | | Address on File | | | | | | |
| Byrd, Jashayla E. | | Address on File | | | | | | |
| Byrd, Jasmyn | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byrd, Kaysha S. | | Address on File | | | | | | |
| BYRD, KYSHIA N. | | Address on File | | | | | | |
| BYRD, LATONYIA D. | | Address on File | | | | | | |
| Byrd, Nancy D. | | Address on File | | | | | | |
| BYRD, NESHAUNDRA | | Address on File | | | | | | |
| BYRD, SANDRA | | Address on File | | | | | | |
| BYRD, SELENA D. | | Address on File | | | | | | |
| BYRD, TAKEADA | | Address on File | | | | | | |
| BYRD, TARA A. | | Address on File | | | | | | |
| C & C FIRE PROTECTION INC | | 754A HWY 20 | | | YOUNGSTOWN | FL | 32466 | |
| C & J CONSULTING | | PO BOX 1120 | | | HODGE | LA | 71247 | |
| C & J PLUMBING SERV | | 1100 CHERRY LN | | | WALNUT COVE | NC | 27052 | |
| C & L LOCKSMITH & SONS | | 1006 CHIPPEWA BLVD | | | SALISBURY | MD | 21801 | |
| C & R PLUMBING HEATING AND AC | | P O BOX 2610 | | | LENOIR | NC | 28645 | |
| C C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | TAMPA | FL | 33614 | |
| C L JOHNSON LANDSCAPING INC | | 7204 TREE RIDGE PLACE | | | RICHMOND | VA | 23231 | |
| C&C BOILER SALES & SERVICE INC | | 3401 ROTARY DRIVE | | | CHARLOTTE | NC | 28269 | |
| C&C MEDITEC LLC | | 9548 CARLYLE AVE | | | SURFSIDE | FL | 33154 | |
| C&R LAWN SERVICE OF TAYLOR CO | | 3262 BEASLEY WILLIAMS ROAD | | | PERRY | FL | 32347 | |
| C&S PUMP SERVICE & REPAIR | | 4608 DUXBERRY LANE | | | VALRICO | FL | 33594 | |
| C. C. DICKSON CO | | Address on File | | | | | | |
| CABADING, JORITO | | Address on File | | | | | | |
| CABALIT, BRIANNA M. | | Address on File | | | | | | |
| CABALLERO, BARBARA | | Address on File | | | | | | |
| CABALLERO, DIANA V. | | Address on File | | | | | | |
| CABALLERO, YADDIRE | | Address on File | | | | | | |
| Cabaro, Sharlene G. | | Address on File | | | | | | |
| CABARRUS CHAMBER OF COMMERCE | | 3003 DALE EARNHARDT BLVD | | | KANNAPOLIS | NC | 28083 | |
| Cabarrus County Tax Collector | | PO Box 580347 | | | Charlotte | NC | 28258 | |
| Cabeza Cuadrado, Julie | | Address on File | | | | | | |
| Cabido, Nicholas | | Address on File | | | | | | |
| CABINET PEAKS MEDICAL CENTER FOUNDATION | | 209 HEALTH PARK DR | | | LIBBY | MT | 59923 | |
| CABLE TV | ATTN DIRECTOR OR OFFICER | PO BOX 1000 | | | MURPHY | NC | 28906 | |
| CABLE, AUTUMN C. | | Address on File | | | | | | |
| CABRA, GLADYS M. | | Address on File | | | | | | |
| Cabrera Diaz, Idalmi | | Address on File | | | | | | |
| Cabrera Melendez, Samantha | | Address on File | | | | | | |
| CABRERA, MARELI | | Address on File | | | | | | |
| Cabrera, Milagros | | Address on File | | | | | | |
| Cabrera, Reidel | | Address on File | | | | | | |
| CABRERA, YAIMA | | Address on File | | | | | | |
| Cacciatore, Vincent A. | | Address on File | | | | | | |
| CADET LAURICIN, MARIE | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadet, Rose | | Address on File | | | | | | |
| CADET, YOLDJIE | | Address on File | | | | | | |
| CADURNIGARA, DIANA | | Address on File | | | | | | |
| Cady, Catrina | | Address on File | | | | | | |
| Cady-Valere, Yvesverne | | Address on File | | | | | | |
| CAESAR, LEONARD K. | | Address on File | | | | | | |
| CAICEDO, STEPHANIE N. | | Address on File | | | | | | |
| CAJEN CONCEPTS, LLC. | | 513 E. MARION AVENUE, UNIT 4 | | | PUNTA GORDA | FL | 33950 | |
| CAJIGAS, LILLIAN I. | | Address on File | | | | | | |
| CAJUSTE, KENDRIANA | | Address on File | | | | | | |
| CAJUSTE, MANITE L. | | Address on File | | | | | | |
| CAKES BY KELLY | | 339 25TH STREET | | | MASSILLON | OH | 44646 | |
| CALA LEYVA, YISEL | | Address on File | | | | | | |
| CALAFIORE, BRITTANY N. | | Address on File | | | | | | |
| CALBERT, KIERRA D. | | Address on File | | | | | | |
| Calcada, Karen | | Address on File | | | | | | |
| CALDERA, ARELYS M. | | Address on File | | | | | | |
| CALDERON, ISIS | | Address on File | | | | | | |
| Calderon, Rosalba | | Address on File | | | | | | |
| CALDWELL COUNTY CHAMBER OF COMMERCE | | 1909 HICKORY BLVD SE | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY SHERIFFS OFFICE | | 2351 MORGANTON BLVD SW | | | LENOIR | NC | 28645 | |
| Caldwell County Tax Collector | | PO Box 2200 | | | Lenoir | NC | 28645 | |
| CALDWELL MEMORIAL HOSPITAL | | PO BOX 603645 | | | CHARLOTTE | NC | 28260-3645 | |
| Caldwell Memorial Hospital, Inc. d/b/a Caldwell UNC Healthcare | | PO BOX 603645 | | | CHARLOTTE | NC | 27052 | |
| CALDWELL RESTAURANT EQUIPMENT | | 2702 NORWOOD ST SW | | | LENOIR | NC | 28645 | |
| CALDWELL, MEGAN L. | | Address on File | | | | | | |
| Caldwell, Michelle | | Address on File | | | | | | |
| CALDWELL, PATRICIA K. | | Address on File | | | | | | |
| CALDWELL, RAVEN T. | | Address on File | | | | | | |
| CALDWELL, SHAUNTELL | | Address on File | | | | | | |
| Caldwell, Tiffani D. | | Address on File | | | | | | |
| CALDWELL, ZAKEYIA A. | | Address on File | | | | | | |
| Calhoun, Angel | | Address on File | | | | | | |
| Calhoun, Quenta M. | | Address on File | | | | | | |
| CALHOUN, RHONDA | | Address on File | | | | | | |
| CALHOUN, TAMIA D. | | Address on File | | | | | | |
| Calhoun, Tyesha T. | | Address on File | | | | | | |
| CALHOUNE, JAZMINE | | Address on File | | | | | | |
| CALIBER EQUIP | | 8433 ERLE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| CALIFF, FALLEN L. | | Address on File | | | | | | |
| CALIGUIRI, ERIN | | Address on File | | | | | | |
| CALIXTE, MARIE | | Address on File | | | | | | |
| CALIXTE, MYRTHA | | Address on File | | | | | | |
| CALIXTE, THONY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calixto, April | | Address on File | | | | | | |
| CALL A RIDE SERVICE INC | | 25 ROTHERMEL DR. | | | YEAGERTOWN | PA | 17099 | |
| CALL, ANDREA | | Address on File | | | | | | |
| Callahan, Brandy E. | | Address on File | | | | | | |
| CALLEJAS, CELESTE | | Address on File | | | | | | |
| Callender-Askew, Mica | | Address on File | | | | | | |
| Callis, Tamika A. | | Address on File | | | | | | |
| CALLOWAY, BRENDA | | Address on File | | | | | | |
| Calloway, Kayla P. | | Address on File | | | | | | |
| CALLUSO, ANGELI | | Address on File | | | | | | |
| Calluso, Angeli E. | | Address on File | | | | | | |
| Caltagirone, Albert | | Address on File | | | | | | |
| Calugay, Rudylyn | | Address on File | | | | | | |
| CALVAIRE, JEAN E. | | Address on File | | | | | | |
| calvan, Shaundell | | Address on File | | | | | | |
| CALVERT, TERRY L. | | Address on File | | | | | | |
| CAMARENA DE ALVAREZ, ANA | | Address on File | | | | | | |
| CAMBRIA SUITES ROANOKE | | 301 RESERVE AVENUE S.W. | | | ROANOKE | VA | 24016 | |
| CAMBRIA-SOMERSET COUNCIL | G24 OWEN LIBRARY | 450 SCHOOLHOUSE ROAD, UNIV OF PITTSBURGH @ JOHNSTOWN | | | JOHNSTOWN | PA | 15905 | |
| CAMELLIA CLINICAL SERVICES INC | | P.O. BOX 93-4068 | | | MARGATE | FL | 33093 | |
| CAMERON, KERRA B. | | Address on File | | | | | | |
| CAMERON, MARSHA | | Address on File | | | | | | |
| Cameron, Terry | | Address on File | | | | | | |
| CAMILLE, ERICK | | Address on File | | | | | | |
| Caminez & Yeary | Ryan Yeary, Esquire | 1882 Capital Cir NE Suite 103 | | | Tallahassee | FL | 32308 | |
| Camman, Karen | | Address on File | | | | | | |
| CAMP ELECTRIC COMPANY INC | | PO BOX 1454 | | | RUTHERFORDTON | NC | 28139 | |
| CAMPAGNA-GIANACOPOULOS, MICHELENE A. | | Address on File | | | | | | |
| Campana, Sandra | | Address on File | | | | | | |
| Campana, Sandra J. | | Address on File | | | | | | |
| CAMPBELL, AALIYAH P. | | Address on File | | | | | | |
| CAMPBELL, ALISSA N. | | Address on File | | | | | | |
| CAMPBELL, ANGELA | | Address on File | | | | | | |
| CAMPBELL, ANTHONY D. | | Address on File | | | | | | |
| CAMPBELL, BRITTANY L. | | Address on File | | | | | | |
| Campbell, Chelsie M. | | Address on File | | | | | | |
| CAMPBELL, CHRISTY | | Address on File | | | | | | |
| CAMPBELL, DANYELL C. | | Address on File | | | | | | |
| Campbell, Dawn B. | | Address on File | | | | | | |
| CAMPBELL, DESTINY A. | | Address on File | | | | | | |
| CAMPBELL, DIANA L. | | Address on File | | | | | | |
| Campbell, DIANNA L. | | Address on File | | | | | | |
| CAMPBELL, DONNA R. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, EDWARD | | Address on File | | | | | | |
| CAMPBELL, ERICA | | Address on File | | | | | | |
| CAMPBELL, JOYE N. | | Address on File | | | | | | |
| CAMPBELL, Kaleb E. | | Address on File | | | | | | |
| CAMPBELL, KAREEMA S. | | Address on File | | | | | | |
| Campbell, Kendall D. | | Address on File | | | | | | |
| Campbell, Keyrsten R. | | Address on File | | | | | | |
| CAMPBELL, KIERSTEN L. | | Address on File | | | | | | |
| CAMPBELL, LAWANDA L. | | Address on File | | | | | | |
| Campbell, Michelle | | Address on File | | | | | | |
| Campbell, Roneshia R. | | Address on File | | | | | | |
| CAMPBELL, ROSEMARIE N. | | Address on File | | | | | | |
| CAMPBELL, TARA N. | | Address on File | | | | | | |
| CAMPBELL, TONYA A. | | Address on File | | | | | | |
| Campbell, Tunecia | | Address on File | | | | | | |
| Campbell, Tyvante J. | | Address on File | | | | | | |
| Campbell, Valirie | | Address on File | | | | | | |
| CAMPBELL, VANESSA | | Address on File | | | | | | |
| CAMPBELL-WHITFIELD, PATRICE E. | | Address on File | | | | | | |
| Camplin, Elsie G. | | Address on File | | | | | | |
| CAMPHORT, TARRA | | Address on File | | | | | | |
| Campion, Shirley B. | | Address on File | | | | | | |
| Campione Law | Kirby Johnson, Esq. | 501 W Bay Street | | | Jacksonville Beach | FL | 32202 | |
| CAMPIS, CARMEN | | Address on File | | | | | | |
| CAMPOALEGRE, LESLYET | | Address on File | | | | | | |
| Campos, Juan | | Address on File | | | | | | |
| Campos, Tania R. | | Address on File | | | | | | |
| CAMPOS, VIVIANA | | Address on File | | | | | | |
| CAMTEC THE CAREGIVERS CHOICE | | 1959 CHURCH CREEK RD | | | CAMBRIDGE | MD | 21613 | |
| Canaday, Alexis M. | | Address on File | | | | | | |
| CANADY, CIERRA L. | | Address on File | | | | | | |
| CANALES, DIANA | | Address on File | | | | | | |
| CANALES, STEPHANIE | | Address on File | | | | | | |
| CANCER CARE CENTERS OF BREVARD | | PO BOX 534595 | | | ATLANTA | GA | 30353 | |
| CANCER HEALTHCARE ASSOC | | 9165 PARK DR. | | | MIAMI SHORES | FL | 33138-3163 | |
| CANCER SPECIALIST LLC | | PO BOX 743851 | | | ATLANTA | GA | 30384-3851 | |
| Canciglia, Runda | | Address on File | | | | | | |
| Candelaria, Brayan | | Address on File | | | | | | |
| Candler, Molly | | Address on File | | | | | | |
| CANDLEWOOD SUITES HOTEL | | 2650 PLANET AVE | | | SALINA | KS | 67401 | |
| Canete, Karla M. | | Address on File | | | | | | |
| Canfield, Dalis | | Address on File | | | | | | |
| CANNADY, BRITTANY N. | | Address on File | | | | | | |
| Cannady, Monica | | Address on File | | | | | | |
| Cannady, Sarah | | Address on File | | | | | | |
| CANN-ANDERSON, CARLETT N. | | Address on File | | | | | | |
| Canning-Sheffield, Robert L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cannino, Taya | | Address on File | | | | | | |
| CANNON, BRANDI E. | | Address on File | | | | | | |
| Cannon, Katrina J. | | Address on File | | | | | | |
| CANNON, KENDRA | | Address on File | | | | | | |
| CANNON, NICOLE | | Address on File | | | | | | |
| CANO, DENIA | | Address on File | | | | | | |
| CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Canon Financial Services, Inc. | | 14904 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60527 | |
| CANON SOLUTIONS AMERICA INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON SOLUTIONS AMERICA INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| Canoza, Catherine S. | | Address on File | | | | | | |
| CANTAVE, ELIZABETH | | Address on File | | | | | | |
| CANTEEN REFRESHMENT SERVICES | | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| CANTEEN REFRESHMENT SERVICES | | PO BOX 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| Canterbury, Melissa A. | | Address on File | | | | | | |
| CANTERO OSPINA, LUCELIS | | Address on File | | | | | | |
| CANTERO, LUCELIS | | Address on File | | | | | | |
| Canton, Deja | | Address on File | | | | | | |
| CANTY, CRYSTAL | | Address on File | | | | | | |
| Canty, MONICAH | | Address on File | | | | | | |
| Canuto, Ronilda B. | | Address on File | | | | | | |
| CAPE CANAVERAL HOSPITAL | | 3300 FISKE BLVD. | | | ROCKLEDGE | FL | 32955 | |
| CAPE CANAVERAL HOSPITAL | | 701 WEST COCOA BEACH CAUSEWAY, P.O. BOX 320069 | | | COCOA BEACH | FL | 32931 | |
| CAPE CORAL EYE CENTER P.A. | | P.O. BOX 101465 | | | CAPE CORAL | FL | 33910-7165 | |
| CAPE CORAL HOSPITAL | | PO BOX 150107 | | | CAPE CORAL | FL | 33915 | |
| CAPE HEALTH SC | | PO BOX 52094 | | | LAFAYETTE | LA | 70505-2094 | |
| CAPEL, JASMYNE L. | | Address on File | | | | | | |
| CAPEL, JENNIFER | | Address on File | | | | | | |
| CAPILLO, SIMEONABELLE | | Address on File | | | | | | |
| CAPITAL MEDICAL SUPPLY, INC. | | 2233 TOMLYNN STREET | | | RICHMOND | VA | 23230 | |
| CAPITAL NEPHROLOGY ASSOCIATES | | PO BOX 14006 | | | RALEIGH | NC | 27620-4006 | |
| CAPITAL NEPHROLOGY ASSOCIATES | | PO BOX 30798 | | | TAMPA | FL | 33630-3798 | |
| Capital One Bank | Capital One Financial Corp | Attn Director or Officer | 1680 Capital One Drive | | McLean | VA | 22102-3491 | |
| CAPITAL TAX COLLECTION BUREAU | Harrisburg Division | 2301 N 3rd Street | | | Harrisburg | PA | 17110-1893 | |
| CAPITAL UROLOGICAL ASSOCIATES | | 2175 COOLIDGE ROAD | | | EAST LANSING | MI | 48823 | |
| CAPLAN, LiSA | | Address on File | | | | | | |
| CAPLINGER, COREY J. | | Address on File | | | | | | |
| Capote Machado, Yanet | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPOZZI ADLER, PC | | 2933 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| Cappella, Regina A. | | Address on File | | | | | | |
| CAPPS, JESSICA D. | | Address on File | | | | | | |
| CAPPS, PATRICIA | | Address on File | | | | | | |
| Capps, Sela K. | | Address on File | | | | | | |
| CAPRICIEN, ANTOINETTE | | Address on File | | | | | | |
| Caputo, Gabrielle E. | | Address on File | | | | | | |
| Caputo, Jeannie | | Address on File | | | | | | |
| Capuyan, Chester | | Address on File | | | | | | |
| CARABALLO, ADELMARI | | Address on File | | | | | | |
| Caraballo, Megan L. | | Address on File | | | | | | |
| CARABALLOSO, ALEXANDER | | Address on File | | | | | | |
| CARAMBIA, KATHRYN | | Address on File | | | | | | |
| CARAWAY, ASHLEY N. | | Address on File | | | | | | |
| CARBAJO, MARLEN | | Address on File | | | | | | |
| Carby & Carby Lawyers | Philip Carby, Esq. | 513 State Street | | | Natchez | MS | 39120 | |
| CARD, STACY M. | | Address on File | | | | | | |
| CARDENAS II, JOSELUIS | | Address on File | | | | | | |
| CARDENAS, CATHERINE S. | | Address on File | | | | | | |
| CARDENAS, JORGE | | Address on File | | | | | | |
| CARDERO, SONIA | | Address on File | | | | | | |
| CARDERS LAWN AND LANDSCAPING | | 2980 FINZEL ROAD | | | FROSTBURG | MD | 21532 | |
| CARDIAC CLINIC | | 311 WEST OAK ST | | | KISSIMMEE | FL | 34741 | |
| CARDINAL PROSTHETIC & ORTHOTIC | | 2654 VALLEY AVENUE, SUITE D | | | WINCHESTER | VA | 22601 | |
| CARDINAL SCALE MFG CO | | 3215 NW 10 TERRACE, STE 203 | | | OAKLAND PARK | FL | 33309 | |
| Cardinale, Sherry | | Address on File | | | | | | |
| CARDIO OPTIONS INC | | 12627 SAN JOSE BLVD, SUITE 205 | | | JACKSONVILLE | FL | 32223 | |
| CARDIOHEALTH LLC | | PO BOX 850001 DEPT 138 | | | ORLANDO | FL | 32885-0138 | |
| CARDIOLOGY AND VASCULAR CARE CENTER | | 3115 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952-9998 | |
| CARDIOLOGY ASSOCIATES OF CHARL | CHARLOTTE COUNTY PA | P.O. BOX 495156 | | | PORT CHARLOTTE | FL | 33949-5156 | |
| CARDIOLOGY ASSOCIATES OF NORTH MISSISSIPPI | | PO BOX 3488 DEP 05166 | | | TUPELO | MS | 38803 | |
| CARDIOLOGY CENTER OF TAMPA | | 13701 BRUCE B DOWNS, STE 101 | | | TAMPA | FL | 33613 | |
| CARDIOLOGY CONSULTANTS | | PO BOX 18605 | | | PENSACOLA | FL | 32523 | |
| CARDIOLOGY PARTNERS | | 3347 STATE ROAD 7 STE 203 | | | WELLINGTON | FL | 33449-8095 | |
| CARDIOLOGY PHYSICIANS ASSOC | | P.O. BOX 742025 | | | ATLANTA | GA | 30374-2025 | |
| CARDIOLOGY PHYSICIANS MEMORIAL | | DEPT#5000 PO BOX 830539 | | | BIRMINGHAM | AL | 35283 | |
| CARDIOLOGY PHYSICIANS-HALIFAX | | 311 N CLYDE MORRIS, # 320 | | | DAYTONA BEACH | FL | 32114 | |
| CARDIONET INC | | 175 PINELAWN RD. | | | MELVLLLE | NY | 11747-3180 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDIONET INC | | PO BOX 417566 | | | BOSTON | MA | 02241-7566 | |
| CARDIONET INC | | P.O. BOX 417704 | | | BOSTON | MA | 02241-7704 | |
| CARDIOTHORACIC ANS VASCULAR | | 1824 KING ST, STE 200 | | | JACKSONVILLE | FL | 32204 | |
| CARDIOVASCULAR & VEIN CENTER O | CENTER OF FLORIDA | 6100 POINTE WEST BLVD | | | BRADENTON | FL | 34209 | |
| CARDIOVASCULAR ASSOCIATES INC | | 601 OAK COMMON BLVD | | | KISSIMMEE | FL | 34741 | |
| CARDIOVASCULAR CARE CENTERS | | 100 W GORE ST SUITE403 | | | ORLANDO | FL | 32806 | |
| CARDIOVASCULAR CENTER OF TAMPA | | 13801 BRUCE B DOWNS BLVD, SUITE 104 | | | TAMPA | FL | 33613 | |
| CARDIOVASCULAR CONSULTANTS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| CARDIOVASCULAR INSTITUTE OF NW FL | | 625 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| CARDIOVASCULAR INSTITUTE OF SOUTH APMC | | PO BOX 4176 | | | HOUMA | LA | 70361-4176 | |
| CARDIOVASCULAR INTERVENTIONS | | 1900 NORTH MILLS AVE, STE 107 | | | ORLANDO | FL | 32803-1444 | |
| CARDIOVASCULAR MEDICINE ASSOCIATES INC | | 7255 OLD OAK BLVD C207 | | | MIDDLEBURG HEIGHTS | OH | 44130-3300 | |
| CARDIOVASCULAR SPECIALISTS OF SARASOTA PA | | 5741 BEE RIDGE RD STE 470 | | | SARASOTA | FL | 34233 | |
| CARDONA CRUZ, MIGUEL A. | | Address on File | | | | | | |
| CARDONA, MILAGROS S | | Address on File | | | | | | |
| CARE ADVANTAGE, INC. | | 10041 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| Care Advantage, Inc. d/b/a Nurse Advantage | | 10041 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23234 | |
| Care Advantage, Inc. dba Nurse Advantage | Attn Accounting Department | 10041 Midlothian Turnpike | | | Richmond | VA | 23235 | |
| Care Advantage, Inc. dba Nurse Advantage | | 1023 North Augusta Street | | | Staunton | VA | 24401 | |
| CARE PARTNERS HOSPITAL COMMUNITY CAREPARTNERS INC | | 68 SWEETEN CREEK ROAD | | | ASHEVILLE | NC | 28803-2318 | |
| CAREER QUEST LEARNING CENTERS | | 3215 S PENNSYLVANIA AVENUE | | | LANSING | MI | 48910 | |
| CareerStaff Unlimited AR Director | James Kerr | 6333 N. State Highway 161 Suite 100 | | | Irving | TX | 75038 | |
| CAREERSTAFF UNLIMITED LLC | | P O BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| CAREMASTERS HEALTHCARE STAFFIN | | PO BOX 2599 | | | SARASOTA | FL | 34230 | |
| CAREMASTERS HOMEHEALTH LLC | | 1247 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| CAREMASTERS HOMEHEALTH LLC | | 435 CENTRAL AVE, UNIT 419 | | | SARASOTA | FL | 34236 | |
| CARENET KOOTENAI | | Address on File | | | | | | |
| CAREPATROL | | PO BOX 840 | | | VENICE | FL | 34284 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREPOINT MEDICAL SOLUTIONS | | 2500 DEKALB PIKE, SUITE 303 | | | NORRISTOWN | PA | 19401 | |
| CARESPOT PROFESSIONAL SERVICES LLC | | P.O. BOX 742495 | | | ATLANTA | GA | 30374-2495 | |
| CAREWORX, INC. | | 2 BEAVERBROOK ROAD | | | KANATA | ON | K2K 1L1 | CANADA |
| CAREY, OLIVE | | Address on File | | | | | | |
| CARGILL, JOI | | Address on File | | | | | | |
| CARILION CLINIC DENTAL CARE | | 2017 S. JEFFERSON STREET | | | ROANOKE | VA | 24014 | |
| Carilion Clinic Medicare Shared Savings Company, LLC | CARILION MEDICAL CENTER | PO BOX 826761 | | | PHILADELPHIA | PA | 18201 | |
| CARILION DENTAL CARE | | 2017 JEFFERSON STREET | | | ROANOKE | VA | 24014 | |
| CARILION HEALTHCARE CORP. | | PO BOX 569 | | | ROCKY MOUNT | VA | 24151 | |
| CARILION HEALTHCARE CORP. | | PO BOX 826755 | | | PHILADELPHIA | PA | 19182 | |
| CARILION HEALTHCARE CORP. | | P.O. BOX 826761 | | | PHILADELPHIA | PA | 19182 | |
| CARILION MEDICAL CENTER | | 1906 BELLEVIEW AVENUE | | | ROANOKE | VA | 24014 | |
| Carilion Medical Center | | PO BOX 826761 | | | PHILADELPHIA | PA | 18201 | |
| CARILION MEDICAL CENTER | | PO BOX 826761 | | | PHILADELPHIA | PA | 19182-6761 | |
| Carilion Medical Center d/b/a Carilion Clinical Dental Care | | 2017 JEFFERSON STREET | | | ROANOKE | VA | 23234 | |
| Carilion New River Valley Medical Center | CARILION MEDICAL CENTER | PO BOX 826761 | | | PHILADELPHIA | PA | 18201 | |
| CARILION NRV MEDICAL CENTER | | P O BOX 826761 | | | PHILADELPHIA | PA | 19182-6761 | |
| CARILION ROANOKE MEMORIAL | | P O BOX 826761 | | | PHILADELPHIA | PA | 19182-6761 | |
| CARING FOR OTHERS ACADEMY INC | | 956 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| CARING HEARTS HOMECARE AGENCY | | PO BOX 1032 | | | MAULDIN | SC | 29662 | |
| CARING SOLUTIONS INC. | | 220 EAST BUCYRUS ST. | | | CRESTLINE | OH | 44827 | |
| CARL, MELINDA K. | | Address on File | | | | | | |
| CARLAND, CATLYN L. | | Address on File | | | | | | |
| CARLISLE IMAGING CENTER | BAYCARE OUTPATIENT IMAGING | P.O. BOX 403795 | | | ATLANTA | GA | 30384 | |
| CARLISLE IMAGING CENTER | BAYCARE OUTPATIENT IMAGING | P.O. BOX 403800 | | | ATLANTA | GA | 30384-3800 | |
| CARLISLE IMAGING CENTER SERVICES INC. | CARLISLE IMAGING CENTER | P O BOX 404841 | | | ATLANTA | GA | 30384-4841 | |
| CARLISLE, KAYLI F. | | Address on File | | | | | | |
| CARLISLE, SALLY A. | | Address on File | | | | | | |
| Carlson, Jessica | | Address on File | | | | | | |
| CARLTON, JENNIFER D. | | Address on File | | | | | | |
| CARLTON, MAGEN | | Address on File | | | | | | |
| Carlton, Rene R. | | Address on File | | | | | | |
| CARLTON, SHATOYA M. | | Address on File | | | | | | |
| Carlton, Sherry L. | | Address on File | | | | | | |
| CARLUCCI, MARISA S. | | Address on File | | | | | | |
| CARLYSLE ENGINEERING | | 132 BROOKSIDE AVE, PO BOX 129 | | | BOSTON | MA | 02130 | |
| Carmadella, Marsha C. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carmen, Wheeler | | Address on File | | | | | | |
| CARMI TIMES PUB CO | | 323 E MAIN STREET, PO BOX 190 | | | CARMI | IL | 62821 | |
| Carmon, Sheniqua | | Address on File | | | | | | |
| Carmona, Aida | | Address on File | | | | | | |
| Carmona, Awilda | | Address on File | | | | | | |
| Carmona, Elioret | | Address on File | | | | | | |
| Carmona, Jasmine J. | | Address on File | | | | | | |
| CARMONA-FINES, JOHANY | | Address on File | | | | | | |
| Carnegie, Camesha L. | | Address on File | | | | | | |
| CARNEGIE, KURSEY | | Address on File | | | | | | |
| Carney, Markeya | | Address on File | | | | | | |
| CARNLEY, ERICA L. | | Address on File | | | | | | |
| CAROLE BEHUNICK | | Address on File | | | | | | |
| CAROLE CRANE PRD PA | | Address on File | | | | | | |
| CAROLINA ASTHMA & ALLERGY CENT | | PO BOX 63376 | | | CHARLOTTE | NC | 28263-3376 | |
| CAROLINA COMMERCIAL LAUNDRY EQUIPMENT LLC | | P.O. BOX 26202 | | | WINSTON SALEM | NC | 27114 | |
| CAROLINA EAR NOSE & THROAT HEAD & NECK SURGERY CENTER PA | | PO BOX 63270 | | | CHARLOTTE | NC | 28263-3270 | |
| CAROLINA FLOORING | | 906 W UNION ST | | | MORGANTON | NC | 28655 | |
| CAROLINA LAWNCARE AND MAINT | | 20231 BEARCREEK PLACE | | | LOCUST | NC | 28097 | |
| CAROLINA MEDICAL LAB | FLORIDA MEDICAL LAB | PO BOX 405864 | | | ATLANTA | GA | 30384 | |
| Carolina Medical Lab Group, Inc. | FLORIDA MEDICAL LAB | PO BOX 405864 | | | ATLANTA | GA | 30188 | |
| CAROLINA NEUROSURGERY SPINE AS | ASSOCIATES | 225 BALDWIN AVENUE | | | CHARLOTTE | NC | 28204-3109 | |
| CAROLINA ONCOLOGY SPECIALISTS | | PA, P.O. BOX 3710 | | | HICKORY | NC | 28603-3710 | |
| CAROLINA OPTHALMOLOGY PA | | PO BOX 2300 | | | HENDERSONVILLE | NC | 28793 | |
| CAROLINA ORTHOPAEDIC & SPORTS MEDICINE CENTER PA | | 2345 COURT DRIVE | | | GASTONIA | NC | 28054-2189 | |
| CAROLINA ORTHOPAEDIC & SPORTS MEDICINE CENTER PA | | 620 SUMMIT CROSSING 108 | | | GASTONIA | NC | 28054 | |
| CAROLINA ORTHOPAEDIC AND | | 1330 BOILING SPRINGS ROAD, SUITE 1600 | | | SPARTENBURG | SC | 29303 | |
| CAROLINA ORTHOPAEDIC SPEC PA | | 2165 MEDICAL PARK DR | | | HICKORY | NC | 28602 | |
| CAROLINA PEST AUTHORITY | | 771 WRAY RD. | | | STONEVILLE | NC | 27048 | |
| CAROLINA REHABILITATION & SURGICAL ASSOC | | 3809 COMPUTER DR STE 100 | | | RALEIGH | NC | 27609-6518 | |
| Carolina Rehabilitation and Surgical Associates | SURGICAL ASSOC | 3809 COMPUTER DR STE 100 | | | RALEIGH | NC | 27052 | |
| CAROLINA SEPTIC, INC. | | 330 PINEVIEW DR. | | | KERNERSVILLE | NC | 27284 | |
| CAROLINA SPECIALTY CARE PA | | 124 SUNSET HILL ROAD | | | STATESVILLE | NC | 28625-2729 | |
| CAROLINA SPECIALTY CARE PA | | 293 OLD MOCKSVILLE RD. | | | STATESVILLE | NC | 28625-1930 | |
| CAROLINA SPEECH PATHOLOGY LLC | | 130 SALEM TOWNE COURT | | | APEX | NC | 27502 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Speech Pathology, LLC | | 130 SALEM TOWNE COURT | | | APEX | NC | 27052 | |
| CAROLINA UROLOGY PARTNERS PLLC | | 9735 KINCEY AVE, STE 201 | | | HUNTERSVILLE | NC | 28078 | |
| CAROLINA WELLNESS GROUP INC | | 130 EDINBURGH SOUTH DR, STE 203 | | | CARY | NC | 27511 | |
| CAROLINAS HEALTHCARE SYSTEM | ATRIUM HEALTH | PO BOX 602510 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | CHS LINCOLN | PO BOX 602291 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | FIRST UNION NATIONAL BANK | PO BOX 601428 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 32861 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 33504 | | | CHARLOTTE | NC | 28233-3504 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60164 | | | CHARLOTTE | NC | 28232 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 602242 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS IMAGING SERVICES LLC | | PO BOX 36725 | | | CHARLOTTE | NC | 28230-6725 | |
| CAROLINAS MEDICAL CENTER | CHARLOTTE MECKLENBURG HOSP AU | PO BOX 602510 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS MEDICAL CENTER | | PO BOX 60671 | | | CHARLOTTE | NC | 28260 | |
| CAROLINE CNTY CHBR OF COMMERCE | OF COMMERCE | 9194 LEGION ROAD SUITE 1 | | | DENTON | MD | 21629 | |
| CAROLUS, ANGELA D. | | Address on File | | | | | | |
| CAROLYN CUTSINGER | | Address on File | | | | | | |
| CAROLYN FARISS | | Address on File | | | | | | |
| CAROLYN TIBBETTS | | Address on File | | | | | | |
| Carpenter & Czelusta | Christa Carpenter, Esq. and Eric Czelusta, Esq. | 3411 Alternate 19, Suite A | | | Palm Harbor | FL | 34683 | |
| Carpenter, Alexia | | Address on File | | | | | | |
| CARPENTER, ALEXIA J. | | Address on File | | | | | | |
| CARPENTER, CATRENA B. | | Address on File | | | | | | |
| Carpenter, Lois | | Address on File | | | | | | |
| Carpenter, Shawn E. | | Address on File | | | | | | |
| CARPENTER, SHONDELL | | Address on File | | | | | | |
| Carpenter, Tarele A. | | Address on File | | | | | | |
| Carper, Jacqaline | | Address on File | | | | | | |
| CARPET EXPRESS | | 4071 JADWYN ROAD | | | WOODSTOCK | VA | 22664 | |
| CARPET ONE FLOOR AND HOME | | 3333 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32308 | |
| Carr, Benjamin G. | | Address on File | | | | | | |
| Carr, Bonnie R. | | Address on File | | | | | | |
| CARR, DAJE | | Address on File | | | | | | |
| CARR, LAZARIA | | Address on File | | | | | | |
| CARR, MAGGIE | | Address on File | | | | | | |
| CARR, MELANIE | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, PATRICIA | | Address on File | | | | | | |
| CARR, SONYA R. | | Address on File | | | | | | |
| CARR, ZELLA M. | | Address on File | | | | | | |
| CARRADINE, KARISMA | | Address on File | | | | | | |
| CARRANZA, ARACELY | | Address on File | | | | | | |
| CARRANZA, YELENA | | Address on File | | | | | | |
| CARRASCO LOPEZ, YAMILDE | | Address on File | | | | | | |
| Carrasqillo-Cepeda, Ydiamir | | Address on File | | | | | | |
| CARRATO MD PC ANTHONY M | | Address on File | | | | | | |
| CARRAWAY, KAREN A. | | Address on File | | | | | | |
| CARRAZANA, MARIO D. | | Address on File | | | | | | |
| CARRENO RICARDO DDS | | Address on File | | | | | | |
| CARREON, MARIA | | Address on File | | | | | | |
| CARRERA, JERLYN | | Address on File | | | | | | |
| Carrie, Tammy | | Address on File | | | | | | |
| CARRIE, VICTORIA | | Address on File | | | | | | |
| CARRIER CORPORATION | | PO BOX 905533 | | | CHARLOTTE | NC | 28290-5533 | |
| Carrington, Ajaia N. | | Address on File | | | | | | |
| CARRION, JEAN | | Address on File | | | | | | |
| CARROLL, DONNA A. | | Address on File | | | | | | |
| Carroll, Kimberly | | Address on File | | | | | | |
| Carroll, Pamela I. | | Address on File | | | | | | |
| Carroll, Rachel L. | | Address on File | | | | | | |
| Carroll, Sheila D. | | Address on File | | | | | | |
| CARROLL, VEE | | Address on File | | | | | | |
| CARRUTH, JULIA A. | | Address on File | | | | | | |
| CARSON, BRIANA M. | | Address on File | | | | | | |
| CARSON, DESTINEE A. | | Address on File | | | | | | |
| CARSON, GWAVONIA S. | | Address on File | | | | | | |
| CARSON, SHAKITA S. | | Address on File | | | | | | |
| Carson, Ursula Y. | | Address on File | | | | | | |
| CARSTENS | | PO BOX 99110 | | | CHICAGO | IL | 60693 | |
| Carswell, Shquelli | | Address on File | | | | | | |
| CARTAGENA, JOSE C. | | Address on File | | | | | | |
| Cartagena, Roxanna E. | | Address on File | | | | | | |
| Carte, Glenda S. | | Address on File | | | | | | |
| CARTER MACHINERY COMPANY, INC. | | PO BOX 751053 | | | CHARLOTTE | NC | 28275-1053 | |
| CARTER, ASHLEY | | Address on File | | | | | | |
| CARTER, ASHLEY E. | | Address on File | | | | | | |
| Carter, Ashley H. | | Address on File | | | | | | |
| Carter, Ashlyn S. | | Address on File | | | | | | |
| CARTER, AUTUMN F. | | Address on File | | | | | | |
| CARTER, CAROLINE Y. | | Address on File | | | | | | |
| CARTER, CHARNYLA | | Address on File | | | | | | |
| CARTER, COLLEEN M. | | Address on File | | | | | | |
| Carter, Crystal L. | | Address on File | | | | | | |
| CARTER, DEBORAH | | Address on File | | | | | | |
| Carter, Erica M. | | Address on File | | | | | | |
| CARTER, ESSIE L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JASMAINE | | Address on File | | | | | | |
| Carter, Jessica D. | | Address on File | | | | | | |
| CARTER, KATHY S. | | Address on File | | | | | | |
| CARTER, KIMLEY S. | | Address on File | | | | | | |
| Carter, Krystal | | Address on File | | | | | | |
| Carter, Lashonno M. | | Address on File | | | | | | |
| CARTER, LATESHA M. | | Address on File | | | | | | |
| CARTER, LATESHA R. | | Address on File | | | | | | |
| CARTER, LEMICA D. | | Address on File | | | | | | |
| CARTER, NICOLE | | Address on File | | | | | | |
| CARTER, ROSA | | Address on File | | | | | | |
| CARTER, SHAMEKIA S. | | Address on File | | | | | | |
| CARTER, SHAMESA C. | | Address on File | | | | | | |
| CARTER, SHANITA D. | | Address on File | | | | | | |
| CARTER, SHANTEEZE A. | | Address on File | | | | | | |
| Carter, Sharoundra V. | | Address on File | | | | | | |
| Carter, Sherrilyn | | Address on File | | | | | | |
| Carter, Stephanie | | Address on File | | | | | | |
| CARTER, TABETHA D. | | Address on File | | | | | | |
| CARTER, TANAYA | | Address on File | | | | | | |
| CARTER, TRACY | | Address on File | | | | | | |
| CARTER, ZULEIKA | | Address on File | | | | | | |
| CARTER-JONES, PAMELA | | Address on File | | | | | | |
| Carthen, Elise | | Address on File | | | | | | |
| Carthen, Sheneka | | Address on File | | | | | | |
| CARTONIA, SHERRI L. | | Address on File | | | | | | |
| CARTRIDGE & TONER ZONE INC | | PO BOX 6293 | | | LAKELAND | FL | 33807 | |
| CARTWRIGHT, JASMINE K. | | Address on File | | | | | | |
| CARTY, FIRSTINA | | Address on File | | | | | | |
| Caruso, Barbara | | Address on File | | | | | | |
| CARUSO, CHRISTY C. | | Address on File | | | | | | |
| CARVAJAL, KAREM J. | | Address on File | | | | | | |
| CARVALHO, RAQUEL | | Address on File | | | | | | |
| CARVER, CAROLYN N. | | Address on File | | | | | | |
| CARVER, KRISTEN I. | | Address on File | | | | | | |
| CARWISE, STEPHEN | | Address on File | | | | | | |
| CARY CARDILOGY | | PO BOX 5606 | | | CARY | NC | 27518 | |
| CARY CHAMBER OF COMMERCE | | 307 NORTH ACADEMY STREET | | | CARY | NC | 27513 | |
| CARY RESTAURANT EQUIPMENTS INC | | 7050 OLD WAKE FOREST RD. | | | RALEIGH | NC | 27616 | |
| CARYLL, JESSICA | | Address on File | | | | | | |
| CASADEMONT, MARIE | | Address on File | | | | | | |
| CASAME, TIFFANY N. | | Address on File | | | | | | |
| CASAS ROBLES, WENDY N. | | Address on File | | | | | | |
| Casas, Gisselle | | Address on File | | | | | | |
| CASCIOLI, NOEL | | Address on File | | | | | | |
| Case, Emma | | Address on File | | | | | | |
| CASE, KATHLEEN J. | | Address on File | | | | | | |
| CASE, RACHAEL | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASE, TAMMY | | Address on File | | | | | | |
| Casebolt, Blaze M. | | Address on File | | | | | | |
| CASEY, DAWN | | Address on File | | | | | | |
| Casey, Rebekah A. | | Address on File | | | | | | |
| Casey, Tamara A. | | Address on File | | | | | | |
| CASEY, TANGERA | | Address on File | | | | | | |
| CASH, ANITA M. | | Address on File | | | | | | |
| CASH, LLC. | C/O REYNOLDS SIMS & ASSOC., PC | 2075 W. BIG BEAVER, SUITE 200 | | | TROY | MI | 48084 | |
| CASH, NAKIA L. | | Address on File | | | | | | |
| Casiano Sierra, Nahomi | | Address on File | | | | | | |
| CASIDAY, JOHN N. | | Address on File | | | | | | |
| CASON, APALONIA | | Address on File | | | | | | |
| CASON, KATHERINE M. | | Address on File | | | | | | |
| CASON, STEPHANIE | | Address on File | | | | | | |
| Cason, Yvonne | | Address on File | | | | | | |
| CASS INFORMATION SYSTEMS INC | | P.O BOX 87455 | | | CARROLL STREAM | IL | 60188-7455 | |
| Cass Information Systems, Inc. | | P.O BOX 87455 | | | CARROLL STREAM | IL | 60527 | |
| CASS PLUMBING INC | | PO BOX 272876 | | | TAMPA | FL | 33688-2876 | |
| CASSAMAJOR, MARIE M. | | Address on File | | | | | | |
| CASSEIDE, GUILENE T. | | Address on File | | | | | | |
| Cassell, Maril | | Address on File | | | | | | |
| CASSEUS, MARIE L. | | Address on File | | | | | | |
| CASSIDA, MISHAYLA A. | | Address on File | | | | | | |
| CASSIDY, DIANE F. | | Address on File | | | | | | |
| CASTAGNE LEONCE, WANITA | | Address on File | | | | | | |
| CASTANO, YUBELIS N. | | Address on File | | | | | | |
| Casteel, Dana | | Address on File | | | | | | |
| CASTELLANOS, JULIO O. | | Address on File | | | | | | |
| CASTELLANOS, SUHAIL M. | | Address on File | | | | | | |
| Castellon, Heather M. | | Address on File | | | | | | |
| CASTILLE, EMILY | | Address on File | | | | | | |
| CASTILLO HERNANDEZ, ESCARLIN | | Address on File | | | | | | |
| Castillo Ramirez, Rafelina M. | | Address on File | | | | | | |
| Castillo, Christine | | Address on File | | | | | | |
| Castillo, Elizabeth | | Address on File | | | | | | |
| CASTILLO, NAIMI | | Address on File | | | | | | |
| CASTIN, GINETTE | | Address on File | | | | | | |
| Casto, Michael J. | | Address on File | | | | | | |
| CASTON, THEDOA | | Address on File | | | | | | |
| CASTOR, JEAN R. | | Address on File | | | | | | |
| CASTRO CASTRO, MILOSY | | Address on File | | | | | | |
| Castro, Alba | | Address on File | | | | | | |
| Castro, Jazmin | | Address on File | | | | | | |
| CASTRO, JAZZMEN | | Address on File | | | | | | |
| CASTRO, MILIZA | | Address on File | | | | | | |
| Castro, Noris Suzette | | Address on File | | | | | | |
| CASTRO, SHERRY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, YNES E. | | Address on File | | | | | | |
| Casull, Tiffany | | Address on File | | | | | | |
| CATAWBA VALLEY MED CENTER | | PO BOX 890041 | | | CHARLOTTE | NC | 28289-0041 | |
| CATAWBA VALLEY SCALE COMPANY | | PO BOX 437 | | | DENVER | NC | 28037 | |
| CATERPILLAR FINANCIAL COMMERCI | CAT COMMERCIAL REVOLVING CARD | DEPT 33-8025054214, P.O. BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| CATHERINE A. YOUNG AUDIOLOGIST | | Address on File | | | | | | |
| Cathey, Jayla | | Address on File | | | | | | |
| CATHOLIC YEARBOOK | | 7010 6TH STREET NORTH | | | OAKDALE | MN | 55128 | |
| CATLIN, SHAMANDA A. | | Address on File | | | | | | |
| CATRON, HOLLY | | Address on File | | | | | | |
| CAULDER, TERESA B. | | Address on File | | | | | | |
| CAULEY, JALONI | | Address on File | | | | | | |
| CAUSBY, KATHERINE G. | | Address on File | | | | | | |
| CAUSBY, SHELBY M. | | Address on File | | | | | | |
| CAUSEY, LATERRICA K. | | Address on File | | | | | | |
| CAVALIER RESTAURANT EQ LLC | | 1221 WEST MAIN STREET | | | WAYNESBORO | VA | 22980 | |
| Cavalier, Sherly | | Address on File | | | | | | |
| CAVE, JENIFER C. | | Address on File | | | | | | |
| Caviness, Taylor M. | | Address on File | | | | | | |
| CAYARD, MAKAYLA | | Address on File | | | | | | |
| CAYETANO, MARIE | | Address on File | | | | | | |
| CAYWOOD, HERSHEL | | Address on File | | | | | | |
| CAZEAU, Jedith | | Address on File | | | | | | |
| CCA Financial, LLC | | PO Box 17190 | | | Henrico | VA | 23226 | |
| CCA-DIVISION OF TAXATION | | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | |
| CCI SOUTH INC | | P.O. BOX 80055 | | | LANSING | MI | 48908 | |
| CCP GOLDEN/740 LLC | | 611 South 13th Street | | | FORT PIERCE | FL | 34950 | |
| CCPHC ENVIRONMENTAL HEALTH | | 800 HAINES DRIVE | | | LIBERTY | MO | 64068 | |
| CCS FLOWER VILLA | | 1445 SW MAIN BLVD, STE 140 | | | LAKE CITY | FL | 32025 | |
| CDB SERVICES USA LLC | | 2549 EASTBLUFF DRIVE, SUITE 490 | | | NEWPORT BEACH | CA | 92660 | |
| CDW Corporation | License Administrator | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Corporation | Punita Bhatt | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW GOVERNMENT | | 75 REMITTANCE DR, SUITE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CDW Logistics, Inc. | Attn Rita Aguire | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Logistics, Inc. | License Contract Specialist | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CE BROKER | | 5210 BELFORT RD, STE 320 | | | JACKSONVILLE | FL | 32256 | |
| CEANT, SYLTA | | Address on File | | | | | | |
| Ceballos, Ivania | | Address on File | | | | | | |
| CEC ELECTRIC | | P.O. BOX 224 | | | DURAND | MI | 48429 | |
| Cecil, Alexis | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecil, Betty F. | | Address on File | | | | | | |
| CEDAR STREET SUPPLY | | 175 NORTH CEDAR STREET | | | HAZLETON | PA | 18201 | |
| CEDENO, LUIS E. | | Address on File | | | | | | |
| CEDENO, MARIA I. | | Address on File | | | | | | |
| CEI | | 8024 GLENWOOD AVE, PO BOX 90635 | | | RALEIGH | NC | 27675 | |
| CEJA, MAYRA A. | | Address on File | | | | | | |
| CELAMARK CORPORATION | | 8 DIGITAL DR, STE 100 | | | NOVATO | CA | 94949 | |
| CELCE, TRACY | | Address on File | | | | | | |
| CELERIN, MARIE G. | | Address on File | | | | | | |
| Celestin, Fedeline | | Address on File | | | | | | |
| CELESTIN, MARIE | | Address on File | | | | | | |
| CELINA TENT INC | | 5373 STATE ROUTE 29 | | | CELINA | OH | 45822-9210 | |
| CENTER FOR BONE & JOINT SURGERY OF THE PALM BEACHES | | 10131 W FOREST HILL #230 | | | WELLINGTON | FL | 33414 | |
| CENTER FOR OTHOTIC AND PROSTHOTIC CARE OF NC | | DUMC PO BOX 3885 | | | DURHAM | NC | 27710-0001 | |
| CENTER FOR SIGHT | | 1360 E VENICE AVE | | | VENICE | FL | 34285-9066 | |
| CENTER FOR VEIN RESTORATION MD | | P.O. BOX 145410 | | | CINCINNATI | OH | 45250-5410 | |
| CENTER OF SURGICAL EXCELLENCE | | PO BOX 1863 | | | VENICE | FL | 34284 | |
| CENTER STATE ELECTRIC INC | | 16080 ROCKRIDGE RD | | | POLK CITY | FL | 33868-4600 | |
| CENTERPOINT ENERGY | ATTN DIRECTOR OR OFFICER | PO BOX 2428 | | | HOUSTON | TX | 77252 | |
| Centers for Medicare and Medicaid | | 7500 Security Boulevard | | | Baltimore | MD | 21244-1850 | |
| CENTIMARK CORPORATION | | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| Centofanti, Jillian C. | | Address on File | | | | | | |
| CENTRAL DISPATCH INC | | 104E 11TH ST | | | ROLLA | MO | 65401 | |
| CENTRAL ELECTRIC OF MONROE | WEST MONROE | 300 DOWNING PINES RD. | | | WEST MONROE | LA | 71292 | |
| CENTRAL ELEVATOR INSPECTION SERVICES II, LLC | | PO BOX 102 | | | BOSTON | VA | 22713 | |
| CENTRAL FLORIDA BONE AND JOINT | | 2745 REBECCA LN. | | | ORANGE CITY | FL | 32763-8333 | |
| CENTRAL FLORIDA BONE AND JOINT INSTITUTE | | 1639 N VOLUSIA AVE, SUITE B | | | ORANGE CITY | FL | 32763-3843 | |
| CENTRAL FLORIDA CARDIOLOGY VASCULAR CENTER LLC | | PO BOX 1289 | | | TAVARES | FL | 32778 | |
| CENTRAL FLORIDA CARDIOVASCULAR | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| CENTRAL FLORIDA FLOOR TECH | | 5813 NW 33RD | | | GAINESVILLE | FL | 32653 | |
| CENTRAL FLORIDA HEART ASSOCIAT | | 932 SAXON BLVD, STE A | | | ORANGE CITY | FL | 32763 | |
| CENTRAL FLORIDA INPATIENT MEDICINE | | 595 TECHNOLOGY PARK STE 109 | | | LAKE MARY | FL | 32746 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FLORIDA PULMONARY CONSULTANTS PL | | PO BOX 850001 | | | ORLANDO | FL | 32885-0170 | |
| CENTRAL FLORIDA PULMONARY GROU | | 326 NORTH MILLS AVE | | | ORLANDO | FL | 32803 | |
| CENTRAL FLORIDA RETINA | | PO BOX 864656 | | | ORLANDO | FL | 32886-4656 | |
| CENTRAL FREIGHT LINES INC | | PO BOX 2638 | | | WACO | TX | 76702 | |
| CENTRAL JUNIATA EMS | | PO BOX 133, 47 CJEMS LANE | | | MIFFLINTOWN | PA | 17059 | |
| CENTRAL KANSAS ENT ASSOCS PA | SALINA MEDICAL ARTS BLDG | 520 S SANTA FE SUITE 200 | | | SALINA | KS | 67401-4190 | |
| CENTRAL KEYSTONE COUNCIL OF GO | GOVERNMENTS | 1610 INDUSTRIAL BLVD STE#400A | | | LEWISBURG | PA | 17837 | |
| CENTRAL MS DIAGNOSTICS | | 1 LAYFAIR DR, SUITE 315 | | | FLOWOOD | MS | 39232 | |
| CENTRAL OHIO EYE SURGEONS INC | | 1355 TAUGER ROAD | | | MT VERNON | OH | 43050 | |
| CENTRAL PA PHYSICIANS GROUP | | 914 SOUTH 12TH STREET | | | ALTOONA | PA | 16602 | |
| CENTRAL PENNSYLVANIA NEWSPAPER | ALTOONA MIRROR | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | |
| CENTRAL POSTAGE SUPPLY | DSA FINANCE CORP | PO BOX 577520 | | | CHICAGO | IL | 60657 | |
| Central Shenandoah Health | | PO Box 2126 | | | Staunton | VA | 24402 | |
| CENTRAL SUSQUEHANNA | INTERMEDIATE UNIT | 90 LAWTON LN. | | | MILTON | PA | 17847 | |
| CENTRAL SYSTEMS | | 6433 TOPANGA CANYON BLVD #402 | | | CANOGA PARK | CA | 91303 | |
| CENTRAL TIRE CORPORATION | | P.O. BOX 901 | | | VERONA | VA | 24482-0901 | |
| CENTRAL VIRGINIA HEALTH SERVIC | | 25892 N JAMES MADISON HWY | | | NEW CANTON | VA | 23123-9742 | |
| CENTRAL VIRGINIA RENTAL | | 708 RICHMOND ROAD | | | STAUNTON | VA | 24401 | |
| CENTURYLINK | ATTN DIRECTOR OR OFFICER | PO BOX 52187 | | | PHOENIX | AZ | 85072 | |
| CEPEDA, YOLANDA | | Address on File | | | | | | |
| Cepero Rosales, Regla C. | | Address on File | | | | | | |
| CERTA PRO PAINTERS | | 2716 COLONIAL AVENUE | | | ROANOKE | VA | 24015 | |
| CERTIFIED FOOT & ANKLE SPEC | | PO BOX 20574 | | | BELFAST | ME | 04915-4102 | |
| CERTIFIED LANGUAGES INTERNATIO | INTERNATIONAL LLC | 4800 SW MACADAM AVE STE 400 | | | PORTLAND | OR | 97239 | |
| CERTILE, SILNISE | | Address on File | | | | | | |
| Cervasio, Francis | | Address on File | | | | | | |
| Cervasio, Susan | | Address on File | | | | | | |
| CESAIRE, LOVELY Q. | | Address on File | | | | | | |
| Cesan-Sadler, Irene | | Address on File | | | | | | |
| Cesar, Edens | | Address on File | | | | | | |
| CESAR, MARIE A. | | Address on File | | | | | | |
| CESAR, NEPHTALIE | | Address on File | | | | | | |
| CESPEDES ROSALES, LUIS E. | | Address on File | | | | | | |
| Cespedes, Milagros A. | | Address on File | | | | | | |
| Cespedez, Ginger G. | | Address on File | | | | | | |
| CESSNA, LAURA L. | | Address on File | | | | | | |
| CETOUTE, YVETTE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ceus, Erlande | | Address on File | | | | | | |
| CF REECE & SON CO | | 831 NORTH MAIN STREET, PO BOX 629 | | | RUTHERFORDTON | NC | 28139 | |
| CFP CARE TEAM | | 985 S R 436 | | | CASSELBERRY | FL | 32707 | |
| CHABLE, ISABELLA M. | | Address on File | | | | | | |
| CHACON, ALICIA V. | | Address on File | | | | | | |
| CHADWICK, BARBARA J. | | Address on File | | | | | | |
| CHAFFER, HILLARY | | Address on File | | | | | | |
| CHAFFIN LYNDA | | Address on File | | | | | | |
| CHAFFIN, CYNTHIA D. | | Address on File | | | | | | |
| Chaikin, Sherman, Cammata and Siegel, PC | | 1232 17th St NW | | | Washington | DC | 20036 | |
| CHAIK-OUGHLI, MAHER | | Address on File | | | | | | |
| Chaina, Rapeephan | | Address on File | | | | | | |
| CHAISSON, KRISTINA | | Address on File | | | | | | |
| Chalk, Nikki M. | | Address on File | | | | | | |
| CHALWELL, ROSLYN B. | | Address on File | | | | | | |
| CHAM, MARIE F. | | Address on File | | | | | | |
| CHAMBERLAIN, MALEYA | | Address on File | | | | | | |
| CHAMBERLIN, DANIYAH L. | | Address on File | | | | | | |
| CHAMBERS, DEITRA | | Address on File | | | | | | |
| CHAMBERS, JAKAIYLA | | Address on File | | | | | | |
| Chambers, Jermaine | | Address on File | | | | | | |
| CHAMBERS, MARLENE D | | Address on File | | | | | | |
| CHAMBERS, NICHELLE R. | | Address on File | | | | | | |
| Chambers, Nicole J. | | Address on File | | | | | | |
| CHAMBERS, PATRICIA M. | | Address on File | | | | | | |
| CHAMBERS, SHANIQUKA | | Address on File | | | | | | |
| CHAMBERS, SHONDA P. | | Address on File | | | | | | |
| CHAMBERS, VALERIE | | Address on File | | | | | | |
| CHAMBERS, VERNA | | Address on File | | | | | | |
| Chamblee, KeTana S. | | Address on File | | | | | | |
| Chambliss, Ashlee M. | | Address on File | | | | | | |
| CHAMPION 1 TRANSPORTATION | | 1650 HOWLAND BLVD. | | | DELTONA | FL | 32738 | |
| CHAMPION, EMMA D. | | Address on File | | | | | | |
| CHAMPION, ERIANNA | | Address on File | | | | | | |
| CHAMPION, SARAH N. | | Address on File | | | | | | |
| CHAMPION, TNIA S. | | Address on File | | | | | | |
| CHAMPLAIN, MIRANDA R. | | Address on File | | | | | | |
| Chan, Yin Wan | | Address on File | | | | | | |
| Chance, Ganiya | | Address on File | | | | | | |
| CHANCE, PAT | | Address on File | | | | | | |
| CHANDLER & CHANDLER LLC | | PO BOX 94 | | | BEAVER ISLAND | MI | 49782 | |
| CHANDLER, ALLISON | | Address on File | | | | | | |
| CHANDLER, ASHLEY L. | | Address on File | | | | | | |
| CHANDLER, BEVERLY A. | | Address on File | | | | | | |
| CHANDLER, CHRISTINA | | Address on File | | | | | | |
| CHANDLER, CYNTHIA | | Address on File | | | | | | |
| CHANDLER, FELICIA | | Address on File | | | | | | |
| CHANDLER, JOY M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, LAKESHA | | Address on File | | | | | | |
| CHANDLER, LATASHA | | Address on File | | | | | | |
| CHANDLER, MARISSA | | Address on File | | | | | | |
| Chandler, Shameeka M. | | Address on File | | | | | | |
| Chandler, Sherell N. | | Address on File | | | | | | |
| CHANDROSS, MARK S. | | Address on File | | | | | | |
| Chang Agarrado, Jaime | | Address on File | | | | | | |
| Chang, Stacey | | Address on File | | | | | | |
| CHANGE HEALTHCARE SERVICES LLC | | PO BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| CHANNING L BETE CO INC | | 200 STATE ROAD | | | SOUTH DEERFIELD | MA | 01373 | |
| Chantharat, Patcharin P. | | Address on File | | | | | | |
| Chapman JR, John | | Address on File | | | | | | |
| CHAPMAN, AJAI B. | | Address on File | | | | | | |
| CHAPMAN, ANNIE | | Address on File | | | | | | |
| Chapman, COURTNEY N. | | Address on File | | | | | | |
| Chapman, Haylie A. | | Address on File | | | | | | |
| CHAPMAN, MARYANN | | Address on File | | | | | | |
| Chapman, Melody C. | | Address on File | | | | | | |
| CHAPMAN, MILDRED H. | | Address on File | | | | | | |
| CHAPMAN, NIKITA | | Address on File | | | | | | |
| CHAPMAN, SARANETTE | | Address on File | | | | | | |
| Chappelle, Valencia O. | | Address on File | | | | | | |
| CHARDON, MARTITA | | Address on File | | | | | | |
| CHARELUS, MARIE | | Address on File | | | | | | |
| CHARINA YANGO CADAVOS | | Address on File | | | | | | |
| CHARITE, NAZILE | | Address on File | | | | | | |
| CHARITY, YVONNE A. | | Address on File | | | | | | |
| CHARLES B STONE MD | | Address on File | | | | | | |
| CHARLES B STONE MD | | Address on File | | | | | | |
| CHARLES BORUM | | Address on File | | | | | | |
| Charles C. Pagana, MD | | Address on File | | | | | | |
| Charles D. Borum, MD | | Address on File | | | | | | |
| Charles Desrosiers, Marie S. | | Address on File | | | | | | |
| CHARLES IV, VERNON L. | | Address on File | | | | | | |
| CHARLES PAGANA, MD. | | Address on File | | | | | | |
| CHARLES R THOMPSON | | Address on File | | | | | | |
| Charles Sinclair, Esq. | | 2164 Reserve Park Trce #3223 Port St | | | Lucie | FL | 34986 | |
| CHARLES W ROSS PA | | Address on File | | | | | | |
| Charles, Amie | | Address on File | | | | | | |
| Charles, Anagracia C. | | Address on File | | | | | | |
| Charles, Angeline | | Address on File | | | | | | |
| CHARLES, ANNIEL | | Address on File | | | | | | |
| CHARLES, BERNADETTE | | Address on File | | | | | | |
| CHARLES, CHARNINE | | Address on File | | | | | | |
| Charles, Darline | | Address on File | | | | | | |
| Charles, Jacqueline D. | | Address on File | | | | | | |
| Charles, Liliane | | Address on File | | | | | | |
| Charles, Lisa | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles, Lorraine T. | | Address on File | | | | | | |
| CHARLES, MANIA I. | | Address on File | | | | | | |
| CHARLES, MARIE | | Address on File | | | | | | |
| CHARLES, MARIE N. | | Address on File | | | | | | |
| Charles, Marissa D. | | Address on File | | | | | | |
| Charles, Marjorie | | Address on File | | | | | | |
| CHARLES, MARYSE | | Address on File | | | | | | |
| CHARLES, NAHOMIE | | Address on File | | | | | | |
| CHARLES, RENOLD | | Address on File | | | | | | |
| Charles, Rose | | Address on File | | | | | | |
| CHARLES, SHANIYAH | | Address on File | | | | | | |
| Charles, Sherry M. | | Address on File | | | | | | |
| CHARLES-PIERRE, LUCKIA | | Address on File | | | | | | |
| CHARLOTTE COUNTY GOVERNMENT | CHARLOTTE COUNTY FIRE AND EMS | PO BOX 409335 | | | ATLANTA | GA | 30384 | |
| CHARLOTTE COUNTY GOVERNMENT | | 26571 AIRPORT ROAD | | | PUNTA GORDA | FL | 33982 | |
| Charlotte County Tax Collector | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE DERMATOLOGY, PA | | P.O. BOX 102741 | | | ATLANTA | GA | 30368-2741 | |
| CHARLOTTE EENT ASSOC PA | THROAT ASSOCIATES PA | Address on File | | | | | | |
| CHARLOTTE HEART & VASCULAR INS | INSTITUTE | 3340 TAMIAMI TRAIL | | | PT CHARLOTTE | FL | 33952 | |
| Charlson, Cilicia | | Address on File | | | | | | |
| CHARLTON, HELECIA | | Address on File | | | | | | |
| CHARLTON, JEAN | | Address on File | | | | | | |
| CHARPENTIER, RAYMOND D. | | Address on File | | | | | | |
| CHARREZ, HARLEY | | Address on File | | | | | | |
| CHARTER COMMUNICATIONS | ATTN DIRECTOR OR OFFICER | PO BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| Charter Communications, LLC | | PO BOX 94188 | | | PALATINE | IL | 60527 | |
| Charuvi, Tami | | Address on File | | | | | | |
| Chase Bank | | 383 Madison Avenue | | | New York | NY | 10017 | |
| Chase, Vanessa L. | | Address on File | | | | | | |
| CHASTAIN, HANNAH M. | | Address on File | | | | | | |
| CHATELOIN, CINDYA | | Address on File | | | | | | |
| Chatmon, Kendra | | Address on File | | | | | | |
| Chatmon, Latasha | | Address on File | | | | | | |
| CHATTANOOGA TIMES FREE PRESS | | P.O. BOX 1447 | | | CHATTANOOGA | TN | 37401 | |
| Chatterton, Samantha K. | | Address on File | | | | | | |
| Chavarria, Laura L. | | Address on File | | | | | | |
| Chavarria, Yesica N. | | Address on File | | | | | | |
| CHAVERRA GONZALEZ, MIRIAM D. | | Address on File | | | | | | |
| CHAVERS, MARQUIS D. | | Address on File | | | | | | |
| CHAVEZ QUINTANA, NELSON | | Address on File | | | | | | |
| CHEGE, TAKIYAH N. | | Address on File | | | | | | |
| CHEM-AQUA INC | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| CHEMSEARCH | | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENEA, KARI A. | | Address on File | | | | | | |
| CHENET, MARIE | | Address on File | | | | | | |
| CHENEY, JENNIE C. | | Address on File | | | | | | |
| CHEN-SHUE, ANIKA N. | | Address on File | | | | | | |
| CHERESTAN, MONA | | Address on File | | | | | | |
| CHERICHEL, ROSE | | Address on File | | | | | | |
| CHERIN, LISA | | Address on File | | | | | | |
| CHERIZOL, DOROTY | | Address on File | | | | | | |
| CHEROKEE COUNTY | FINANCE OFFICE | 75 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY CHAMBER OF COMMERCE | | 805 WEST US 64 | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY CLERK OF COURT | | 75 PEACHTREE STREET | | | MURPHY | NC | 28906 | |
| Cherokee County Emergency Medical Services | FINANCE OFFICE | 75 PEACHTREE ST | | | MURPHY | NC | 27052 | |
| CHEROKEE COUNTY SENIOR | GAMES/SILVER ARTS | PO BOX 1062 | | | MURPHY | NC | 28906 | |
| Cherokee County Tax Collector | | 75 Peachtree Street, Suite 225 | | | Murphy | NC | 28906 | |
| CHEROKEE COUNTY TAX COLLECTORS OFFICE | | 75 PEACHTREE ST, STE 109 | | | MURPHY | NC | 28906 | |
| Cherry Bekaert LLP | | 3800 Glenwood Avenue, Suite 200 | | | Raleigh | NC | 27612 | |
| CHERRY BEKAERT LLP | | PO BOX 25549 | | | RICHMOND | VA | 23260-5500 | |
| CHERRY, BRENDA E. | | Address on File | | | | | | |
| CHERRY, ERIKITA D. | | Address on File | | | | | | |
| Cherry, Gwendolyn | | Address on File | | | | | | |
| CHERRY, JASMINE | | Address on File | | | | | | |
| CHERRY, LEQUAN | | Address on File | | | | | | |
| CHERRY, LEQUITA | | Address on File | | | | | | |
| CHERRY, LUCIELLE | | Address on File | | | | | | |
| Cherry, Tatyanna | | Address on File | | | | | | |
| CHERRY, TONYA L. | | Address on File | | | | | | |
| CHERRY-BOONE, TERRY S. | | Address on File | | | | | | |
| CHERRY-COUSAR, BRIANNA V. | | Address on File | | | | | | |
| Chery Michel, Chantale | | Address on File | | | | | | |
| CHERY, CHRISTERLINE | | Address on File | | | | | | |
| CHERY, JULIENNE | | Address on File | | | | | | |
| CHERY, MICAL J. | | Address on File | | | | | | |
| CHERY, PAULA | | Address on File | | | | | | |
| CHERYL A NAGAMATSU | | Address on File | | | | | | |
| Cheryl Nagamatsu | | Address on File | | | | | | |
| CHESKEY, HOLLY L. | | Address on File | | | | | | |
| CHESKO, KATRINA | | Address on File | | | | | | |
| Chester, Briana | | Address on File | | | | | | |
| CHESTINE, MAE | | Address on File | | | | | | |
| Chestnut, Laura R. | | Address on File | | | | | | |
| Chestnut, Shaneasia | | Address on File | | | | | | |
| CHHJ CHARLOTTESVILLE LLC | | 713A PALATINE AVENUE | | | CHARLOTTESVILLE | VA | 22902 | |
| Chiatoh, Sylvie | | Address on File | | | | | | |
| Chicas Castellon, Brianna D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICOYE, JACQUELINE | | Address on File | | | | | | |
| Chidester, Joanna | | Address on File | | | | | | |
| CHILCOTE, JAMIE M. | | Address on File | | | | | | |
| CHILDERS CAUSE, CHERIE R. | | Address on File | | | | | | |
| CHILDERS LAWN MAINT. INC | | 1012 MACON RD | | | Winter Haven | FL | 33884 | |
| CHILDREN OF FAITH INC. | | P.O. BOX 158 | | | BROOKVILLE | IN | 47012 | |
| Childress, Jackie L. | | Address on File | | | | | | |
| CHILDRESS, TROY E. | | Address on File | | | | | | |
| Childress, William E. | | Address on File | | | | | | |
| Childs, Tangee A. | | Address on File | | | | | | |
| CHILES HEALTHCARE CONSULTING | | 1908 MAPLE SHADE LANE | | | RICHMOND | VA | 23227 | |
| CHILTON, ASHLEY | | Address on File | | | | | | |
| CHIMNEY SWEEP SERVICES, INC. | | 3242 VILLAGE GREEN DRIVE | | | MIAMI | FL | 33175 | |
| Chin, Damika | | Address on File | | | | | | |
| Chinapen, Shivanne | | Address on File | | | | | | |
| CHINEA FROMETA, YARITZI | | Address on File | | | | | | |
| Chinea, Yaritzi | | Address on File | | | | | | |
| CHIPKO, AMY E. | | Address on File | | | | | | |
| CHIPPENHAM JW HOSPITAL | | PO BOX 402486 | | | ATLANTA | GA | 30384-2486 | |
| Chisanga, Nidia | | Address on File | | | | | | |
| CHOICEONE URGENT CARE CARE III | | PO BOX 65063 | | | BALTIMORE | MD | 21264-5070 | |
| CHOKSI, TARAK S | | Address on File | | | | | | |
| CHOPP, GLENDA | | Address on File | | | | | | |
| CHRIS PLUMBING SERVICE INC | | 6404 HWY 301 S | | | RIVERVIEW | FL | 33578 | |
| CHRISS SEPTIC SERVICES INC | | P O BOX 3331 | | | RIVERVIEW | FL | 33568 | |
| Christenbury, Miranda E. | | Address on File | | | | | | |
| CHRISTENSEN, KAREN J. | | Address on File | | | | | | |
| CHRISTIAN, KEVIN E. | | Address on File | | | | | | |
| CHRISTIAN, SHAQUAYVIA B. | | Address on File | | | | | | |
| CHRISTIAN, SONDRA L. | | Address on File | | | | | | |
| Christian, Tracy | | Address on File | | | | | | |
| CHRISTIAN, TRACY A. | | Address on File | | | | | | |
| CHRISTIAN, TYRISHA | | Address on File | | | | | | |
| CHRISTIE, LISA A. | | Address on File | | | | | | |
| CHRISTMAS, BERNARD | | Address on File | | | | | | |
| CHRISTMAS, CRYSTAL | | Address on File | | | | | | |
| Christopher, Colleen R. | | Address on File | | | | | | |
| CHRISTOPHERS CARPET & UPHOLSTERY CLEANING, INC. | | 485 WALNUT STREET | | | WESTERNPORT | MD | 21562 | |
| CHS BLUE RIDGE MORGANTON | | PO BOX 75427 | | | CHARLOTTE | NC | 28275 | |
| CHS PROFESSIONAL PRACTICE PC | | 2775 SCHOENERSVILLE RD | | | BETHLEHEM | PA | 18017-7307 | |
| Chubb | Attn Director or Officer | 202 Halls Mill Road | | | Whitehouse Station | NJ | 8889 | |
| CHUDYK, HOLLY | | Address on File | | | | | | |
| Chukwu, Linus | | Address on File | | | | | | |
| CHUKWU, NONYELUM | | Address on File | | | | | | |
| CHUPP, LEAH M. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Church, TERESA | | Address on File | | | | | | |
| CIAS, INC. | COMPLETE INTRAVENOUS ACCESS | 828 FRONT STREET REAR | | | CREIGHTON | PA | 15030 | |
| CIBC | Peter Kane, Patrick Garden | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| CIBC Bank | Peter Kane, Patrick Garden | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| CIBC BANK USA | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CIBC BANK USA, AS ADMINISTRATIVE AGENT | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| Ciccozzi, Jon A. | | Address on File | | | | | | |
| CIEGA INC | | 4410 35TH ST N | | | ST PETERSBURG | FL | 33714 | |
| CIFERS, MELANIE P. | | Address on File | | | | | | |
| CIFUENTES, CRISTINA | | Address on File | | | | | | |
| CIGNA HEALTHCARE | | P O BOX 188012 | | | CHATTANOOGA | TN | 37422 | |
| CILS | | 36 NORTH 16TH STREET | | | LEBANON | PA | 17042 | |
| CILS, INC. | | 36 NORTH 16TH STREET | | | LEBANON | PA | 17042 | |
| CIME, MYRIAME B. | | Address on File | | | | | | |
| CIN TITE | | PO BOX 41594 | | | LONG BEACH | CA | 90853 | |
| CINEUS, OXENE | | Address on File | | | | | | |
| CINTAS CORPORATION | | PO BOX 630803, LOCATION 716 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION NO 2 | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| Cintas Document Management | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS DOCUMENT MANAGEMENT LLC | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS FAS LOCKBOX | | PO BOX 636525 | | | CINCINATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| Cintron Futrell, Katina E. | | Address on File | | | | | | |
| CINTRON WILLIAM | | Address on File | | | | | | |
| Circeo Fannin, PSC | Lisa Circeo, Esq. | 360 E. Vine Street, Suite 110 | | | Lexington | KY | 40507 | |
| Circeo Fannin, PSC | Megan Adkins, Esq. | 360 E. Vine Street, Suite 110 | | | Lexington | KY | 40507 | |
| CIRCLE GENERATOR SERVICE | | P O BOX 21002 | | | FORT LAUDERDALE | FL | 33335 | |
| CIRCLESCAPES INC | | 2609 HERSCHEL ST | | | JACKSONVILLE | FL | 32204 | |
| CIRLENE SHAW | | Address on File | | | | | | |
| CISCO SOLUTIONS CORP | | PO BOX 564676 | | | COLLEGE POINT | NY | 11356 | |
| CISION US INC | | P.O. BOX 417215 | | | BOSTON | MA | 00241-7215 | |
| CISSON, CYNTHIA N. | | Address on File | | | | | | |
| CITADEL LOCKSMITH INC | | 5619 HILLSBOROUGH ST, STE B | | | RALEIGH | NC | 27606 | |
| CITIZENS COOP | ATTN DIRECTOR OR OFFICER | PO BOX 137 | | | FLOYD | VA | 24091-0137 | |
| CITRANO MEDICAL LABORATORIES | | 810 GLENEAGLES COURT, SUIT 100 | | | TOWSON | MD | 21286 | |
| CITRUS CARDIOLOGY CONSULTANTS | | PA, 308 W HIGHLAND BLVD | | | INVERNESS | FL | 34452 | |
| Citrus County Tax Collector | | 210 N Apopka Avenue, Suite 100 | | | Inverness | FL | 34450-4298 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITRUS MEMORIAL HEALTH FOUNDTN | | PO BOX 2587 | | | INVERNESS | FL | 34451 | |
| CITRUS MEMORIAL HEALTH INC | | P.O. BOX 743072 | | | ATLANTA | GA | 30374 | |
| CITRUS ORTHOPAEDIC & JOINT INS | | 950 N AVALON WAY | | | LECANTO | FL | 34461-6004 | |
| CITRUS PODIATRY PA | | 2385 N LECANTO HWY | | | BEVERLY HILLS | FL | 34461 | |
| CITRUS SPECIALTY GROUP INC | | PO BOX 743364 | | | ATLANTA | GA | 30374 | |
| CITY ELECTRIC SUPPLY CO | | PO BOX 16707 | | | GREENSBORO | NC | 27416 | |
| CITY ELECTRIC SUPPLY CO | | PO BOX 609521 | | | ORLANDO | FL | 32860 | |
| CITY MAINTENANCE SUPPLY | | 3020 SW 10TH STREET | | | POMPANO BEACH | FL | 33069 | |
| CITY OF ALBEMARLE | | PO BOX 160 | | | ALBEMARLE | NC | 28002-0160 | |
| CITY OF ALEXANDRIA | DEPT OF CODE ADMINISTRATION | 301 KING STREET, ROOM 4200 | | | ALEXANDRIA | VA | 22314 | |
| CITY OF ALEXANDRIA | | PO BOX 178 | | | ALEXANDRIA | VA | 22313 | |
| CITY OF ARCHDALE | | 307 BALFOUR DRIVE | PO BOX 14068 | | ARCHDALE | NC | 27263 | |
| CITY OF ARCHDALE | | PO BOX 14068, 307 BALFOUR DRIVE | | | ARCHDALE | NC | 27263 | |
| CITY OF ASHEVILLE | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE FALSE ALARM | REDUCTION PROGRAM | P O BOX 935989 | | | ATLANTA | GA | 31193-5939 | |
| City of Bossier | | PO Box 5399 | | | Bossier City | LA | 71171-5399 | |
| City of Bossier | | PO Box 71313 | | | Bossier City | LA | 71171-1313 | |
| CITY OF BUSHNELL | | PO BOX 115 | | | BUSHNELL | FL | 33513 | |
| CITY OF CHARLOTTE | | 600 EAST 4TH STREET | BILLING CENTER | | CHARLOTTE | NC | 28250-0001 | |
| CITY OF CHARLOTTE FIRE | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| City of Clarksdale | | PO Box 940 | | | Clarksdale | MS | 38614 | |
| CITY OF DELTONA | | PO BOX 8501 | | | DELTONA | FL | 32728 | |
| CITY OF GAINESVILLE | | PO BOX 490 | | | GAINESVILLE | FL | 32602 | |
| City of Gulfport | | 1410 24th Ave | | | Gulfport | MS | 39501 | |
| City of Hazleton | Code, Licensing, & Permits | Diane Panzarella, Code Enforcement Supervisor | 40 N Church Street | | Hazelton | PA | 18201 | |
| City of Hazleton | | 40 N Church St | | | Hazelton | PA | 18201 | |
| CITY OF JACKSONVILLE | SENIOR SERVICES DIVISION | 117 WEST DUVAL STREET - STE 220 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE | TAX COLLECTOR | 231 E FORSYTH ST RM 141 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF KANNAPOLIS | | FINANCE DEPARTMENT | PO BOX 1199 | | KANNSPOLIS | NC | 28082-1199 | |
| CITY OF KISSIMMEE | | PO BOX 865033 | | | ORLANDO | FL | 32886-5033 | |
| CITY OF LENOIR | | 801 NW WEST AVE | PO BOX 958 | | LENOIR | NC | 28645-0958 | |
| City of Lenoir Tax Office | | PO Box 958 | | | Lenoir | NC | 28645 | |
| CITY OF LINCOLNTON | | PO BOX 617 | | | LINCOLNTON | NC | 28092 | |
| CITY OF LINCOLNTON | | PO DRAWER 617 | | | LINCOLNTON | NC | 28092 | |
| CITY OF MASSILLON | INCOME TAX DEPARTMENT | PO BOX 910 | | | MASSILLON | OH | 44648-0910 | |
| CITY OF MCCOMB | WATER DEPARTMENT | PO BOX 667 | | | MCCOMB | MS | 39649-0667 | |
| City of McComb | | 115 Third St. | | | McComb | MS | 39648 | |
| City of Meridian | | PO Box 1430 | | | Meridian | MS | 39302 | |
| City of Meridian | | 601 23rd Avenue | | | Meridian | MS | 39302 | |
| City of Natchez | | 124 S Pearl St. | | | Natchez | MS | 39120 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS | CITY OF NEWPORT NEWS, MARTY G. EUBANK TREASURER | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | RENEE POPERNACK, NEWPORT NEWS PARKS, REC & TRSM | FOUNTAIN PLAZA TWO, 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| CITY OF NORFOLK | FALSE ALARM OFFICE | 3661 E. VIRGINIA BEACH BLVD. | | | NORFOLK | VA | 23502 | |
| City of Norfolk | | PO Box 749456 | | | Atlanta | GA | 30374 | |
| City of Norfolk Comm of Revenue | | PO Box 2260 | | | Norfolk | VA | 23501-2260 | |
| City of Ocean Springs | | 1018 Porter Ave | | | Ocean Springs | MS | 39564 | |
| CITY OF OMAHA | | 1819 FARMAM ST, BILLING DIVISION | | | OMAHA | NE | 68183 | |
| CITY OF ORLANDO | REVENUE COLLECTION | PO BOX 743808 | | | ATLANTA | GA | 30374-3808 | |
| CITY OF PANAMA CITY | | 9 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
| City of Pass Christian | | 200 W Scenic Dr | | | Pass Christian | MS | 39751 | |
| CITY OF POMPANO BEACH | ATTN ALARM BILLING | PO BOX DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | |
| CITY OF RALEIGH | | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| CITY OF RICHMOND | DEPT OF COMMUNITY DEVELOPMENT | 900 EAST BROAD STREET, ROOM 110 | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND, VIRGINIA | DIVISION OF COLLECTIONS | PO BOX 26505 | | | RICHMOND | VA | 26505 | |
| City of Roanoke Treasurer | | PO Box 1451 | | | Roanoke | VA | 24007 | |
| City of Starkville | | 110 West Main St | | | Starkville | MS | 39759 | |
| CITY OF STAUNTON | | PO BOX 58 | | | STAUNTON | VA | 24402-0058 | |
| City of Staunton Treasurer | | PO Box 474 | | | Staunton | VA | 24402-0474 | |
| CITY OF TALLMADGE | | PO BOX 35 | | | TALLMADGE | OH | 44278-0035 | |
| CITY OF TAMPA FIRE RESCUE | | 808 EAST ZACK ST | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA, FL | VIOLATIONS PROCESSING CENTER | PO BOX 22091 | | | TEMPE | AZ | 85285-2091 | |
| CITY OF UNION | | 404 BANK STREET | CITY CLERK | | UNION | MS | 39365 | |
| CITY OF VENICE | | 401 W. VENICE AVE. | | | VENICE | FL | 34285 | |
| City of Winona Tax Collector | | PO Box 29 | | | Winona | MS | 38967 | |
| CITY PAINT & GLASS | | 334 25TH ST | | | MCCOMB | MS | 39648 | |
| CIUS, ROSELINE B. | | Address on File | | | | | | |
| CIUS, YNESE U. | | Address on File | | | | | | |
| CIVIL, SEMIE | | Address on File | | | | | | |
| CIVITAS MEDIA LLC | | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| CLAAR, KIMBERLY R. | | Address on File | | | | | | |
| CLAAR, NICHOLE L. | | Address on File | | | | | | |
| Clabon, Lexus | | Address on File | | | | | | |
| CLAGON, DEBORAH L. | | Address on File | | | | | | |
| CLAIBORNE, ASHLEY N. | | Address on File | | | | | | |
| CLAIBORNE, JENNIFER R. | | Address on File | | | | | | |
| CLAIBORNE, NATHANIEL RAY | Rays Landscaping | Address on File | | | | | | |
| CLAIBORNE, WELDON H. | | Address on File | | | | | | |
| Clairin Pierre, Maguena | | Address on File | | | | | | |
| ClairJeune, DINA C. | | Address on File | | | | | | |
| Claireaux, Dalane T. | | Address on File | | | | | | |
| CLANTON, AMBER L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARIDY, JAMESHA | | Address on File | | | | | | |
| CLARK FIRE AND SAFETY INC | | 619 S WASHINGTON STREET | | | OWOSSO | MI | 48867 | |
| CLARK GAS & OIL, INC. | ATTN DIRECTOR OR OFFICER | 413 E. MAIN STREET | PO BOX 233 | | FLOYD | VA | 24091 | |
| CLARK GAS & OIL, INC. | | PO BOX 233, 413 E. MAIN STREET | | | FLOYD | VA | 24091 | |
| Clark, Alex | | Address on File | | | | | | |
| Clark, Alyssa L. | | Address on File | | | | | | |
| CLARK, ANGELA L. | | Address on File | | | | | | |
| CLARK, ANGELA M. | | Address on File | | | | | | |
| CLARK, ANNETTE | | Address on File | | | | | | |
| CLARK, BEATRICE E. | | Address on File | | | | | | |
| CLARK, BRENDA M. | | Address on File | | | | | | |
| CLARK, CHLOE J. | | Address on File | | | | | | |
| Clark, Christa F. | | Address on File | | | | | | |
| Clark, Christopher | | Address on File | | | | | | |
| Clark, Courtney | | Address on File | | | | | | |
| CLARK, CYNTHIA E. | | Address on File | | | | | | |
| Clark, Dakeilah | | Address on File | | | | | | |
| CLARK, DARRELL E. | | Address on File | | | | | | |
| Clark, Davina | | Address on File | | | | | | |
| CLARK, DEMETRIA L. | | Address on File | | | | | | |
| Clark, Fountain, LaVista, Prather & Littky-Rubin | Jennifer Dinetz, Esq. | Florida Personal Injury Attorneys | 3601 PGA Boulevard, Suite 300 | | Palm Beach Gardens | FL | 33410 | |
| Clark, Gwendolyn | | Address on File | | | | | | |
| CLARK, HAROLD A. | | Address on File | | | | | | |
| CLARK, HEATHER R. | | Address on File | | | | | | |
| CLARK, JASMINE C. | | Address on File | | | | | | |
| Clark, Jasmine R. | | Address on File | | | | | | |
| CLARK, JENNIFER L. | | Address on File | | | | | | |
| CLARK, KATRINA M. | | Address on File | | | | | | |
| Clark, Krystal M. | | Address on File | | | | | | |
| CLARK, KYAIJNAE K. | | Address on File | | | | | | |
| CLARK, KYAIJNAE K. | | Address on File | | | | | | |
| Clark, Lacey R. | | Address on File | | | | | | |
| Clark, Mahogany D. | | Address on File | | | | | | |
| CLARK, MARY ROSE S. | | Address on File | | | | | | |
| CLARK, NICOLE D. | | Address on File | | | | | | |
| CLARK, PAIGE | | Address on File | | | | | | |
| Clark, Patricia | | Address on File | | | | | | |
| CLARK, RACHEL | | Address on File | | | | | | |
| Clark, Rebecca A. | | Address on File | | | | | | |
| Clark, Sheyenne R. | | Address on File | | | | | | |
| CLARK, SIERRA C. | | Address on File | | | | | | |
| CLARK, SPARKLE D. | | Address on File | | | | | | |
| Clark, Sullivan L. | | Address on File | | | | | | |
| Clark, Susan R. | | Address on File | | | | | | |
| CLARK, TICIE L. | | Address on File | | | | | | |
| CLARK, WHITNEY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, ZION | | Address on File | | | | | | |
| CLARK, ZONIYA | | Address on File | | | | | | |
| CLARK, ZYKIA | | Address on File | | | | | | |
| CLARKE, AGATHA H. | | Address on File | | | | | | |
| CLARKE, ALLISON M. | | Address on File | | | | | | |
| CLARKE, DELORES | | Address on File | | | | | | |
| Clarke, Karen | | Address on File | | | | | | |
| CLARKE, KHALAYA | | Address on File | | | | | | |
| Clarke, Linda | | Address on File | | | | | | |
| CLARKE, MICHELE T. | | Address on File | | | | | | |
| CLARKE, MORCIA V. | | Address on File | | | | | | |
| CLARKE, PERRY | | Address on File | | | | | | |
| CLARKE, SHANNEKA | | Address on File | | | | | | |
| CLARKS PLUMBING HEATING & AC | | 143 CLARK ROAD | | | CLEARVILLE | PA | 15535 | |
| CLARKS PLUMBING HEATING & AC | | 8420 CLEAR RIDGE ROAD | | | CLEARVILLE | PA | 15535 | |
| CLASSIC CHEMICALS | | PO BOX 175 | | | REISTERSTOWN | MD | 21136 | |
| CLASSIC LAWN CARE | | 134 SW STELL GIN | | | LAKE CITY | FL | 32024 | |
| Clatterbaugh, Linda P. | | Address on File | | | | | | |
| CLAXTON, MARSHA | | Address on File | | | | | | |
| CLAY CO CHAMBER OF COMMERCE | | 1734 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| CLAY COUNTY MEDICAL CORP | | PO BOX 3354 | | | TUPELO | MS | 38803 | |
| CLAY COUNTY MEDICAL CORP | | P O BOX 679833 | | | DALLAS | TX | 75267-9833 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 1843 | | | GREEN COVE SPRINGS | FL | 32043 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Clay County Tax Collector | | PO Box 486 | | | Hayesville | NC | 28904 | |
| CLAY COUNTY TRANSPORTATION | | PO BOX 118 | | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY WATER & SEWER DIST | | PO BOX 838 | | | HAYESVILLE | NC | 28904 | |
| CLAY TODAY | | PO BOX 1677 | | | SUMTER | SC | 29151 | |
| CLAY, JESSICA N. | | Address on File | | | | | | |
| CLAY, TERESA | | Address on File | | | | | | |
| Clayborne, TOBISHA S. | | Address on File | | | | | | |
| CLAYTON ROBERT | | Address on File | | | | | | |
| CLAYTON, ANDREA K. | | Address on File | | | | | | |
| Clayton, Bridgette | | Address on File | | | | | | |
| CLAYTON, FRANTESE D. | | Address on File | | | | | | |
| CLAYTON, JOCELYN L. | | Address on File | | | | | | |
| CLAYTON, KEILAH N. | | Address on File | | | | | | |
| CLAYTON, LAQUITA S. | | Address on File | | | | | | |
| CLAYTON, LATESHA Q. | | Address on File | | | | | | |
| Clayton, McKay & Bailey | | 800 BATTERY AVE. SE, SUITE 100 | | | ATLANTA | GA | 30339 | |
| CLAYTON, PANSY | | Address on File | | | | | | |
| CLEAN FUELS | | 2635 NE 4TH AVE | | | POMPANO BEACH | FL | 33064 | |
| Cleanta, Jasmin | | Address on File | | | | | | |
| CLEARSOFT INC | | PO BOX 1257 | | | BROOKSVILLE | FL | 34605 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleary, Jennifer D. | | Address on File | | | | | | |
| Cleary, Sherry L. | | Address on File | | | | | | |
| Cleaver, April R. | | Address on File | | | | | | |
| Cleaver, Kyle D. | | Address on File | | | | | | |
| CLEC DISTRIBUTION LLC | | 1626 TRADEWINDS DRIVE | | | GULF BREEZE | FL | 32563 | |
| CLEGG, JASMINE T. | | Address on File | | | | | | |
| CLEM, ASHLEY N. | | Address on File | | | | | | |
| CLEM, LONDA | | Address on File | | | | | | |
| Clem, Melissa A. | | Address on File | | | | | | |
| CLEMENT, MONIE | | Address on File | | | | | | |
| CLEMENTE, YAITZA | | Address on File | | | | | | |
| CLEMENTS, FRANCES M. | | Address on File | | | | | | |
| CLEMENTS, LAKAIEH T. | | Address on File | | | | | | |
| Clemmons, Brianna S. | | Address on File | | | | | | |
| CLEMONS, CRITEA | | Address on File | | | | | | |
| CLEMONS, JAMES | | Address on File | | | | | | |
| Clemons, Latrina S. | | Address on File | | | | | | |
| Clemons, Maxine D. | | Address on File | | | | | | |
| Clemons, Nykeria | | Address on File | | | | | | |
| Clemons, Tasavia L. | | Address on File | | | | | | |
| Clendenning, Ranisha | | Address on File | | | | | | |
| Clerisier, YOLENE | | Address on File | | | | | | |
| CLERISSE, YANIQUE | | Address on File | | | | | | |
| CLERJUS, SAPHIRA | | Address on File | | | | | | |
| CLERK OF COURT | ESTATE DIVISION | PO BOX 37971 | | | CHARLOTTE | NC | 28237-7971 | |
| CLERK OF SUPERIOR COURT | | PO BOX 37971 | | | CHARLOTTE | NC | 28237 | |
| CLERK OF SUPERIOR CRT WAKE CO | | PO BOX 351 | | | RALEIGH | NC | 27602-0351 | |
| Clerveau, Pierre J. | | Address on File | | | | | | |
| Clervil, Rachelle | | Address on File | | | | | | |
| Clervil, Yousemyre | | Address on File | | | | | | |
| CLEVELAND BROTHERS EQUIPMENT | COMMERCIAL ACCOUNT | P.O. BOX 978595 | | | DALLAS | TX | 75397-8595 | |
| CLEVELAND BROTHERS EQUIPMENT | | PO BOX 417094 | | | BOSTON | MA | 02241-7094 | |
| Cleveland Brothers Equipment Company, Inc. | | PO BOX 417094 | | | BOSTON | MA | 01776 | |
| CLEVELAND, KARLEE C. | | Address on File | | | | | | |
| CLIA LABORATORY PROGRAM | | PO BOX 3056 | | | PORTLAND | OR | 97208-3056 | |
| Clifton, Makayla | | Address on File | | | | | | |
| Clifton, Melody | | Address on File | | | | | | |
| Clifton, Shannon N. | | Address on File | | | | | | |
| CLIMATE CONTROL SYSTEMS INC | | PO BOX 1592 | | | HICKORY | NC | 28603 | |
| CLIMATECH OF PROFESSIONAL AIR | | 10210 N PALAFOX ST | | | PENSACOLA | FL | 32534 | |
| Cline, Christina | | Address on File | | | | | | |
| Cline, Daphne M. | | Address on File | | | | | | |
| CLINE, STEVEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cline, Williams, Wright, Johnson & Oldfather | | 233 South 13th Street, Suite 1900 | | | Lincoln | NE | 68508 | |
| Clinger, Colben L. | | Address on File | | | | | | |
| CLINICAL LABORATORY SERVICES | | 189 W ATHENS ST, SUITE 2-5 | | | WINDER | GA | 30680 | |
| Clinical Laboratory Services Inc. | | 189 W ATHENS ST, SUITE 2-5 | | | WINDER | GA | 30188 | |
| CLINICAL PATHOLOGY LABS INC | | PO BOX 141669 | | | AUSTIN | TX | 78714-1669 | |
| Clinical Resources, LLC | c/o Wells Fargo Bank, N.A | PO BOX 842932 | | | BOSTON | MA | 01776 | |
| CLINICAL STAFFING RESOURCES | c/o Wells Fargo Bank, N.A | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| CLINTON, LAVETT | | Address on File | | | | | | |
| CLIPBOARD HEALTH | | 340 S LEMON AVE, #5028 | | | WALNUT | CA | 91789 | |
| CLONTZ, JAIDEN P. | | Address on File | | | | | | |
| CLOPTON, BETSY L. | | Address on File | | | | | | |
| Cloud, Bianca T. | | Address on File | | | | | | |
| CLOUGH, LORNA L. | | Address on File | | | | | | |
| CLOUSE, BEVERLY C. | | Address on File | | | | | | |
| CLOVIS, RAYMOND | | Address on File | | | | | | |
| CLUNE, JONATHAN M. | | Address on File | | | | | | |
| CLUNE, REGINIA L. | | Address on File | | | | | | |
| CLUNE-DAVIS, REBECCA D. | | Address on File | | | | | | |
| CLUNIS, MEISHA S. | | Address on File | | | | | | |
| CLYBURN, BARBARA J. | | Address on File | | | | | | |
| CMH PHYSICIANS SERVICES LLC | | 140 E FERRELL STREET | | | SOUTH HILL | VA | 23970-2102 | |
| CMRS-FP | | PO BOX 7247-0119 | | | PHILADELPHIA | PA | 19170-0119 | |
| CMS OF HOLLAND INC | | PO BOX 819 | | | HOLLAND | OH | 43528 | |
| CNA KWIK TRACK INC | | 3599 W LAKE MARY BLVD | | | LAKE MARY | FL | 32746 | |
| COACH, CASHEA N. | | Address on File | | | | | | |
| COACHMAN, SHAMYYA E. | | Address on File | | | | | | |
| COAST ORTHOPEDIC CENTER | | 1781 GARDEN STREET | | | TITUSVILLE | FL | 32796 | |
| COAST ORTHOPEDIC CENTER | | 845 CENTURY MEDICAL DR, SET D | | | TITUSVILLE | FL | 32796 | |
| COAST TO COAST PODIATRY INC | | 905 E MARTIN LUTHER KING JR DR | | | TARPON SPRINGS | FL | 34689 | |
| COASTAL CARE NURSING ASSOC INC | | 1525 S TAMIAMI TRAIL, SUITE 603 | | | VENICE | FL | 34285 | |
| COASTAL DOORS INC | | 5872 NW 54TH CIRCLE | | | CORAL SPRINGS | FL | 33067 | |
| COASTAL EMERGENCY RESTORATION TEAM | | PO BOX 2007 | | | LYNN HAVEN | FL | 32444 | |
| COASTAL MEDICAL CENTER ASC | | 1 S SCHOOL AVE, STE 103 | | | SARASOTA | FL | 34237-6047 | |
| COASTAL ORTHOPAEDICS | Duane Belongie | 5145 Deer Park Drive | | | New Port Richey | FL | 34653 | |
| COASTAL ORTHOPEDICS AND SPORTS MEDICINEOF SW FL PA | | PO BOX 20047 | | | TAMPA | FL | 33622-0047 | |
| COASTAL VASCULAR AND INTERVENTIONAL | | P.O. BOX 11982 | | | PENSACOLA | FL | 32524-1982 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL WASTE & RECYCLING INC | | PO BOX 632201 | | | CINCINNATI | OH | 45263 | |
| COATES, DENISE M. | | Address on File | | | | | | |
| Cobas Matos, Eudania | | Address on File | | | | | | |
| COBASKY, KELSEY L. | | Address on File | | | | | | |
| Cobb Cole Attorneys | | 231 N. Woodland Blvd | | | DeLand | FL | 32720 | |
| Cobb Cole Attorneys | | One Daytona Boulevard, Suite 600 | | | Daytona Beach | FL | 32114 | |
| COBB OFFICE TECHNOLOGIES, INC. | | 1000 TECHNOLOGY PARK DRIVE | | | GLENN ALLEN | VA | 23059 | |
| Cobb Technologies | | 1000 TECHNOLOGY PARK DRIVE | | | GLENN ALLEN | VA | 23234 | |
| COBB, AKIRA A. | | Address on File | | | | | | |
| COBB, APRIL | | Address on File | | | | | | |
| COBB, DANYELLA D. | | Address on File | | | | | | |
| Cobb, Jessica S. | | Address on File | | | | | | |
| COBBLESTONE FAMILY HEALTH | | PO BOX 381 | | | LIBERTY | MO | 64069 | |
| Cober, Karen N. | | Address on File | | | | | | |
| COBURN SUPPLY COMPANY INC | | P.O. BOX 46179 | | | HOUSTON | TX | 77210-6179 | |
| COBURN, KENDALL | | Address on File | | | | | | |
| Cochran, Kellan M. | | Address on File | | | | | | |
| Cochran, Letitia M. | | Address on File | | | | | | |
| Cochrane, Kori N. | | Address on File | | | | | | |
| COCKERHAM, LAKESHIA | | Address on File | | | | | | |
| Cockream, Jamie | | Address on File | | | | | | |
| cockrell, Karen | | Address on File | | | | | | |
| COCOA BEACH CHAMBER OF COMM | | 400 FORTENBURY ROAD | | | MERRITT ISLAND | FL | 32952 | |
| COCOA BEACH PLUMBING | | 63 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| COCOLAMUS CREEK DISPOSAL SRVE | | 31109 ROUTE 35 NORTH | | | MCALISTER | PA | 17049 | |
| Cody, Jennifer | | Address on File | | | | | | |
| CODYS RELIABLE GREASE TRAP | | PO BOX 357 | | | PINELLAS PARK | FL | 33780 | |
| COE, CHELSEA N. | | Address on File | | | | | | |
| COECO OFFICE SYSTEMS RALEIGH | | PO BOX 2088 | | | ROCKY MOUNT | NC | 27802 | |
| Coefield, Somone D. | | Address on File | | | | | | |
| COELHO, LORELLA I. | | Address on File | | | | | | |
| Coffelt, Cheyenne K. | | Address on File | | | | | | |
| COFFER, JESSE J. | | Address on File | | | | | | |
| Coffey McPharlin | Aaron Rothenberg, Esq. | 550 S Andrews Ave Ste 600 | | | Fort Lauderdale | FL | 33301 | |
| COFFEY, ADRIA L. | | Address on File | | | | | | |
| COFFEY, AMANDA M. | | Address on File | | | | | | |
| COFFEY, BRITTANY D. | | Address on File | | | | | | |
| COFFMAN, WHITLEY | | Address on File | | | | | | |
| COFINO, MIRIAMY | | Address on File | | | | | | |
| Cogdell, Paige N. | | Address on File | | | | | | |
| Cogdell, Tieesha | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGGIN ELECTRICAL SPECIALISTS INC | | 1210 NEW DESIGN ROAD | | | DENDRON | VA | 23839 | |
| Coggin Electrical Specialists, Inc. | | PO Box 335 | | | Surry | VA | 23883 | |
| Coghlan, Stephanie | | Address on File | | | | | | |
| Cohen, Kolodny Abuse Analytics, LLC | Elliot Kolodny, Esq. | 301 Oxford Valley Road, Suite 205B | | | Yardley | PA | 19067 | |
| Cohenour, Ashley N. | | Address on File | | | | | | |
| COHRAC, CAROL | | Address on File | | | | | | |
| Coke, Danielle A. | | Address on File | | | | | | |
| COKER, ALBNEISHA | | Address on File | | | | | | |
| COKER, CHRISTOPHER | | Address on File | | | | | | |
| Coker, Hailey | | Address on File | | | | | | |
| Coker, Shannon A. | | Address on File | | | | | | |
| COKER, TRACY Y. | | Address on File | | | | | | |
| COKER, TYLER R. | | Address on File | | | | | | |
| CokerLaw Trial Attorneys | Stephen Watrel, Esq. | 136 East Bay Street | | | Jacksonville | FL | 32202 | |
| COLANGELO, YOCASTA | | Address on File | | | | | | |
| Colay, Nadia | | Address on File | | | | | | |
| Colbert, Linda F. | | Address on File | | | | | | |
| COLBOURNE, MELISSA | | Address on File | | | | | | |
| COLBY ANITA | | Address on File | | | | | | |
| Cole, ERNESTINE N. | | Address on File | | | | | | |
| COLE, JACAVIA | | Address on File | | | | | | |
| Cole, Karisma C. | | Address on File | | | | | | |
| COLE, LATASHA A. | | Address on File | | | | | | |
| COLE, LISA A. | | Address on File | | | | | | |
| Cole, Mary E. | | Address on File | | | | | | |
| COLE, NIKKI | | Address on File | | | | | | |
| Cole, Olivia | | Address on File | | | | | | |
| COLE, PRISCILLA E. | | Address on File | | | | | | |
| COLE, RAVINE B. | | Address on File | | | | | | |
| COLE, SANDI M. | | Address on File | | | | | | |
| COLE, SHEENA | | Address on File | | | | | | |
| COLE, SYLVIA O. | | Address on File | | | | | | |
| COLE, TAMMY | | Address on File | | | | | | |
| Cole, Treka | | Address on File | | | | | | |
| COLEBROOKE-SMITH, LUCRETIA | | Address on File | | | | | | |
| COLEBROOKE-SMITH, MAXINE | | Address on File | | | | | | |
| COLEMAN BROTHERS FLOWERS INC | | 2104 DUMBARTON ROAD | | | RICHMOND | VA | 23228 | |
| COLEMAN, APRIL | | Address on File | | | | | | |
| Coleman, Barbara | | Address on File | | | | | | |
| Coleman, Barbara J. | | Address on File | | | | | | |
| COLEMAN, CALVANNA | | Address on File | | | | | | |
| COLEMAN, CASONJA | | Address on File | | | | | | |
| Coleman, Cheryl W. | | Address on File | | | | | | |
| Coleman, Christy | | Address on File | | | | | | |
| Coleman, Destiny | | Address on File | | | | | | |
| COLEMAN, FELICIA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, GABRIEL T. | | Address on File | | | | | | |
| COLEMAN, QUANICKEUS | | Address on File | | | | | | |
| COLEMAN, QUASHEEMA S. | | Address on File | | | | | | |
| COLEMAN, QUASIR J. | | Address on File | | | | | | |
| Coleman, Ronnesha L. | | Address on File | | | | | | |
| COLEMAN, SHANTAY | | Address on File | | | | | | |
| Coleman, Sheila | | Address on File | | | | | | |
| COLEMAN, SKYLON O. | | Address on File | | | | | | |
| COLEMAN, ZJACQUETTA T. | | Address on File | | | | | | |
| COLES HARDWARE | | 115 BLOOM STREET | | | DANVILLE | PA | 17821 | |
| COLES, SHAQUANTA T. | | Address on File | | | | | | |
| Coley, Latonya M. | | Address on File | | | | | | |
| Collado, Melany | | Address on File | | | | | | |
| Collazo Law Firm | Ysesenia Collazo | 10200 N.W. 25 Street, Suite 201 | | | Miami | FL | 33172 | |
| COLLAZO, ASHLEY | | Address on File | | | | | | |
| COLLEEN FINK MD | | Address on File | | | | | | |
| COLLEY, ARTESHIA | | Address on File | | | | | | |
| COLLEY, KIMBERLY | | Address on File | | | | | | |
| COLLIER BLVD HMA PHYSICIAN MGM LLC | | P.O. BOX 11390 | | | BELFAST | ME | 04915-4004 | |
| Collier County Tax Collector | | 3291 E Tamiani Trail | | | Naples | FL | 34112 | |
| COLLIER ENDOSCOPY AND SURGI | CENTER INC | 3439 PINE RIDGE RD STE 301 | | | NAPLES | FL | 34109 | |
| COLLIER HMA PHYSICIAN MANAGEME | | PO BOX 11392 | | | BELFAST | ME | 04915-4004 | |
| COLLIER, EARTHA L. | | Address on File | | | | | | |
| COLLIER, JAFFINEY S. | | Address on File | | | | | | |
| Collier, Tameeka L. | | Address on File | | | | | | |
| COLLIER, TITEEANNA N. | | Address on File | | | | | | |
| Colling, Gilbert & Wright | Birggs Holshey, Esq. | 801 N Orange Avenue #830 | | | Orlando | FL | 32801 | |
| Colling, Gilbert Wright, PLLC | Jacob Slotin, Esq. | 801 N. Orange Avenue #830 | | | Orlando | FL | 32801 | |
| Colling, Gilbert, Wright, PLLC | Melvin Wright, Esq. | 801 N. Orange Avenue #830 | | | Orlando | FL | 32801 | |
| COLLINGTON, LANEISHA L. | | Address on File | | | | | | |
| COLLINS BROWN BARKETT | | 756 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| COLLINS HEALTHCARE EDUCATION | | PO BOX 780251 | | | ORLANDO | FL | 32878 | |
| COLLINS, ANGELA | | Address on File | | | | | | |
| COLLINS, ASHLEY D. | | Address on File | | | | | | |
| COLLINS, BIANCA D. | | Address on File | | | | | | |
| COLLINS, BRENDA L. | | Address on File | | | | | | |
| COLLINS, CHAUNCEY T. | | Address on File | | | | | | |
| Collins, Cheryl | | Address on File | | | | | | |
| COLLINS, CHRISTY L. | | Address on File | | | | | | |
| COLLINS, CORDELLIA | | Address on File | | | | | | |
| Collins, Delecia S. | | Address on File | | | | | | |
| COLLINS, ERIKA M. | | Address on File | | | | | | |
| COLLINS, EVA R. | | Address on File | | | | | | |
| Collins, Jackie | | Address on File | | | | | | |
| COLLINS, JACQUELYN D. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, JENNIFER M. | | Address on File | | | | | | |
| COLLINS, JESSICA N. | | Address on File | | | | | | |
| COLLINS, KAWANIS L. | | Address on File | | | | | | |
| COLLINS, KELLY M. | | Address on File | | | | | | |
| COLLINS, LATAHA C. | | Address on File | | | | | | |
| Collins, Lisa L. | | Address on File | | | | | | |
| COLLINS, MICHELLE | | Address on File | | | | | | |
| COLLINS, PARIS | | Address on File | | | | | | |
| COLLINS, RHEGAN M. | | Address on File | | | | | | |
| COLLINS, SHANBRIEKA M. | | Address on File | | | | | | |
| COLLINS, SHANEKA C. | | Address on File | | | | | | |
| COLLINS, SHELLEY D. | | Address on File | | | | | | |
| COLLINS, STEVEN R. | | Address on File | | | | | | |
| Collins, Tyshamia | | Address on File | | | | | | |
| COLLINSWORTH, TARYN | | Address on File | | | | | | |
| COLLUM, ZACHARY R. | | Address on File | | | | | | |
| COLLYMORE, CARMEN | | Address on File | | | | | | |
| COLLYMORE, MARCIA J. | | Address on File | | | | | | |
| Colna, JESSICA M. | | Address on File | | | | | | |
| Colon Janeiro, Carmen | | Address on File | | | | | | |
| COLON PENA, ELIA A. | | Address on File | | | | | | |
| COLON, DINA A. | | Address on File | | | | | | |
| COLON, ELLENA | | Address on File | | | | | | |
| Colon, Guerda | | Address on File | | | | | | |
| COLON, JULIAN R. | | Address on File | | | | | | |
| COLON, STEPHANIE | | Address on File | | | | | | |
| COLON, YAMIRI | | Address on File | | | | | | |
| COLONIAL LAKES HEALTHCARE | | 15204 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| COLORART LLC | | PO BOX 645031 | | | DALLAS | TX | 75264 | |
| COLPETZER, CARISSA | | Address on File | | | | | | |
| COLSON, TYRA T. | | Address on File | | | | | | |
| COLSTON, AMBERLY | | Address on File | | | | | | |
| Colston, Margaret L. | | Address on File | | | | | | |
| COLTER, JOANN | | Address on File | | | | | | |
| Columbia County Tax Collector | | 135 NE Hernando Ave, Suite 125 | | | Lake City | FL | 32055 | |
| COLUMBIA GAS | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF VIRGINIA | ATTN DIRECTOR OR OFFICER | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBUS INTERNAL MEDICINE ASSOCIATES | | 4050 CENTRAL AVE SUITE 100 | | | COLUMBUS | IN | 47203 | |
| COLUMBUS ORTHOPAEDIC CLINIC PA | | 670 LEIGH DRIVE | | | COLUMBUS | MS | 39705 | |
| COLUMBUS PODIATRY & SURGERY | | P O BOX 1554 | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS RADIOLOGY CORP | | PO BOX 715694 | | | COLUMBUS | OH | 43271-5694 | |
| COLUMBUS REGIONAL HOSPITAL | | 2400 EAST 17TH ST | | | COLUMBUS | IN | 47201-5351 | |
| COLVIN, ALYSSA V. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colvin, Kristine | | Address on File | | | | | | |
| COLVINS PHARMACY | | PO BOX 669, MEDICAL SQUARE III | | | FERRIDAY | LA | 71334-0669 | |
| COMBS III, JAMES W. | | Address on File | | | | | | |
| Combs, Candice G. | | Address on File | | | | | | |
| COMBS, CASSEY L. | | Address on File | | | | | | |
| COMBS, FRANCHESKA | | Address on File | | | | | | |
| COMBS, FRANCHESKA D. | | Address on File | | | | | | |
| COMBS, JENNIFER C. | | Address on File | | | | | | |
| Combs, Rachael | | Address on File | | | | | | |
| COMCARE | | PO BOX 2120 | | | SALINA | KS | 67402 | |
| COMCAST | ATTN DIRECTOR OR OFFICER | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | ATTN DIRECTOR OR OFFICER | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST | ATTN DIRECTOR OR OFFICER | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| Comcast Business | | PO BOX 37601 | | | PHILADELPHIA | PA | 18201 | |
| Comcast of Colorado/Florida/Michigan/New Mexico/Pennsylvania/Washington, LLC | | PO BOX 37601 | | | PHILADELPHIA | PA | 18201 | |
| Comcast of Connecticut/ Georgia/ Massachusetts/ New Hampshire/ New York/ North Carolina/ Virginia/ Vermont, LLC | | PO BOX 37601 | | | PHILADELPHIA | PA | 18201 | |
| Comcast of Massachusetts/ Virginia, Inc. | | PO BOX 37601 | | | PHILADELPHIA | PA | 18201 | |
| Comdata | Attn Director or Officer | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Comeau, Anna A. | | Address on File | | | | | | |
| COMER, WENDY R. | | Address on File | | | | | | |
| COMETTI, STEVE | | Address on File | | | | | | |
| COMMERCIAL & COIN LAUNDRY EQUI | EQUIPMENT CO INC | 1626 TRADEWINDS DRIVE | | | GULF BREEZE | FL | 32563 | |
| COMMERCIAL AIR REFRIGERATION | | 2521 WAYSIDE DRIVE | | | N. CHESTERFIELD | VA | 23235 | |
| COMMERCIAL AND COIN LAUNDRY | | 1626 TRADEWINDS DR | | | GULF BREEZE | FL | 32563 | |
| COMMERCIAL APPLIANCE LTD | | 123 N DOUGLAS ST | | | APPLETON | WI | 54914-3469 | |
| COMMERCIAL APPLIANCE REPAIR | | 8416 LAUREL FAIR CIRCLE, #114 | | | TAMPA | FL | 33610 | |
| COMMERCIAL APPLIANCE SERVICE | | 8416 LAUREL FAIR CIRCLE, #114 | | | TAMPA | FL | 33610 | |
| COMMERCIAL BODY REPAIR LLC | | 7646 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | |
| COMMERCIAL ELECTRICAL SYSTEMS CO | | 4415 INDEPENDENCE CT | | | SARASOTA | FL | 34234-4742 | |
| COMMERCIAL FIRE & COMM INC | | PO BOX 1350 | | | LARGO | FL | 33779 | |
| COMMERCIAL FYR-FYTERS INC | | 81 DYE PLANT ROAD | | | MARTINSVILLE | VA | 24113 | |
| Commercial Fyr-Fyters, Inc. | | 81 DYE PLANT ROAD | | | MARTINSVILLE | VA | 23234 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INDUSTRIAL LIGHTING | | BOX 473393 | | | CHARLOTTE | NC | 28247-3393 | |
| COMMERCIAL KITCHEN SERVICE CO. | | 704 E. JOHN ST. | | | BAY CITY | MI | 48706 | |
| COMMERCIAL LAUNDRY EQUIPMENT | | 1114 53RD COURT SOUTH | | | WEST PALM BEACH | FL | 33407 | |
| COMMERCIAL LAUNDRY SYSTEMS | | 978 GRIFFIN RD | | | WEWAHITCHKA | FL | 32465 | |
| COMMERCIAL LIGHTING | | PO BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL LIGHTING COMPANY | | PO BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL MAGAZINE SERVICE OF HOLLAND | | PO BOX 819, 833 S MCCORD RD | | | HOLLAND | OH | 43528 | |
| COMMERCIAL PARTS & SERVICE INC | | PO BOX 36441 | | | CINCINNATI | OH | 45236-0441 | |
| COMMERCIAL READERS SERVICE | | P O BOX 893 | | | NORMAL | IL | 61761-7082 | |
| COMMERCIAL READERS SERVICE | | PO BOX 959 | | | NORMAL | IL | 61761 | |
| COMMERCIAL REFRIGERATION CO | | 1133 COMMERCIAL AVE | | | CHARLOTTE | NC | 28205 | |
| COMMERICAL KITCHEN | | 704 E. JOHN STREET | | | BAY CITY | MI | 48706 | |
| Commissioner of the Revenue | | 116 West Beverley Street, PO Box 4 | | | Staunton | VA | 24402-4022 | |
| Commissioner of the Revenue | | 2100 Washington Avenue | | | Newport News | VA | 23607 | |
| Commissioner of the Revenue | | 215 Church Ave SW, Room 251 | | | Roanoke | VA | 24011-0000 | |
| COMMONWEALTH DUCT SERVICE LLC | | 1812 CLOVERLEAF ROAD | | | MOUNT JOY | PA | 17552 | |
| COMMONWEALTH GUTTER SYSTEMS | | 10384 DOW GIL ROAD | | | ASHLAND | VA | 23005 | |
| Commonwealth Law Group | Seth Carroll, Esq. | 3311 W Broad St | P.O. Box 8630 | | Richmond | VA | 23230 | |
| Commonwealth of Kentucky | | 501 High Street, PO Box 491 | | | Frankfort | KY | 40602-0491 | |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140 | | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF PENNSYLVANIA | ATTN CHPTR 302 ANNUAL SVC FEE, PA DEPT. OF ENVIRONMENTAL PROT | PO BOX 8467 | | | HARRISBURG | PA | 17105-8467 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABORATORIES, DIV. OF LABORATORY IMPROVEMENT | PO BOX 500 | | | EXTON | PA | 19341-0010 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES | PO BOX 68593 | | | HARRISBURG | PA | 17106-8593 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF TRANSPORTATION | PO BOX 3362 | | | HARRISBURG | PA | 17105-3362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF TRANSPORTATION, COMPTROLLERS OPERATIONS AR, PENNDOT-NON APRAS | PO BOX 15758 | | | HARRISBURG | PA | 17105 | |
| Commonwealth of Pennsylvania | DEPT. OF LABOR & INDUSTRY, BUREAU OF OCCUPATIONAL &, INDUSTRIAL SAFETY | PO BOX 68572 | | | HARRISBURG | PA | 18201 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT. OF LABOR & INDUSTRY, BUREAU OF OCCUPATIONAL &, INDUSTRIAL SAFETY | PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| COMMONWEALTH OF PENNSYLVANIA | PENNSYLVANIA DEPT OF HEALTH, DIV OF NURSING CARE FACILITIES | 625 FORSTER ST. RM 526 | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF LABOR & INDUSTRY, BOILER SAFETY COMPLIANCE | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| Commonwealth of Virginia - Department of State Police | DEPT OF LABOR & INDUSTRY, BOILER SAFETY COMPLIANCE | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23234 | |
| COMMUNICATION ACCESS SERVICE | | 927 S STATE ROAD 7 | | | PLANTATION | FL | 33317 | |
| COMMUNICATIONS SPECIALISTS INC | | 7272 JACKSON AVENUE | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNITY CENTER | | 233 W MAIN ST | | | FORT WAYNE | IN | 46802 | |
| COMMUNITY EMS INC | | 401 CEDAR HILL ST | | | MARLBOROUGH | MA | 01752 | |
| COMMUNITY EYE ASSOCIATES | | 306 KIRBY RD., PO BOX 1189 | | | KING | NC | 27021 | |
| COMMUNITY HOLDINGS OF MD, INC. | | PO BOX 1662 | | | CUMBERLAND | MD | 21501-1662 | |
| COMMUNITY HOSPITALISTS OF SARA | SARASOTA | 30575 BAINBRIDGE RD STE 200 | | | SOLON | OH | 44139 | |
| COMMUNITY MEMORIAL HEALTHCENTER | | PO BOX 90 | | | SOUTH HILL | VA | 23970 | |
| COMMUNITY PROFILE | | 3630 SOUTH PLAZA TRAIL | | | VIRGINIA BEACH | VA | 23452-3310 | |
| COMMUNITY TRAINING, LLC | | 6305 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438 | |
| Comot, Crystal | | Address on File | | | | | | |
| COMPANIONI, ERICH E. | | Address on File | | | | | | |
| COMPASSIONATE CARE NURSING LLC | | 21 OLLIE LN. | | | DU OLLIE | PA | 15801 | |
| COMPERE, Jesula | | Address on File | | | | | | |
| COMPERE, MARLINE | | Address on File | | | | | | |
| COMPLETE CARE MAINTENANCE SERVICES | | 106 PRENTISS LANE | | | HAMPTON | VA | 23669 | |
| COMPLETE HEALTH OF TAMPA BAY P | | 1803 BRIAR CREEK BLVD | | | SAFETY HARBOR | FL | 34695 | |
| COMPLETE LAUNDRY EQUIPMENT | | PO BOX 251 | | | AUSTIN | AR | 72007 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE SECURITY SOLUTIONS OF MANATEE INC | | 718 7TH AVE WEST SUITE F | | | BRANDENTON | FL | 34205 | |
| Comprehensive Energy Services | | 6708 Benjamin Road, Suite 600 | | | Tampa | FL | 33634 | |
| COMPREHENSIVE ENERGY SERVICES | | 777 BENNETT DRIVE | | | LONGWOOD | FL | 32750 | |
| COMPREHENSIVE PAIN SPECIALIST | | 353 NEW SHACKLE ISLAND RD, SUITE 122B | | | HENDERSONVILLE | TN | 37075-2379 | |
| COMPREHENSIVE SPINE INSTITUTE | | 1988 GULF TO BAY BLVD | | | CLEARWATER | FL | 33765 | |
| COMPTON OFFICE MACHINE | | 267 DAWKINS DRIVE, SUITE B | | | LEWISBURG | VA | 24901 | |
| COMPTON, JENNIFER | | Address on File | | | | | | |
| Compton, Rachel | | Address on File | | | | | | |
| COMPWARE | | PO POV 674600 | | | DETROIT | MI | 48267-4600 | |
| Comrie, Destiny M. | | Address on File | | | | | | |
| COM-TECH OF ROANOKE INC. | | 2640 DORCHESTER DRIVE | | | ROANOKE | VA | 24012 | |
| CONANT LANDSCAPING LLC | | 4059 BURNING TREE DR. | | | DESTIN | FL | 32541 | |
| CONARD, KIMBERLY D. | | Address on File | | | | | | |
| CONAWAY, ANGELINA S. | | Address on File | | | | | | |
| CONCENTRA HEALTH CENTERS OF THE SOUTH WEST PA | | PO BOX 82549 | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | |
| CONCEPCION, DAVID | | Address on File | | | | | | |
| CONCEPCION, SILVIA | | Address on File | | | | | | |
| CONCORDIA CHAMBER OF COMMERCE | | PO BOX 322 | | | VIDALIA | LA | 71373 | |
| Concordia Parish | | 4001 Carter Street, Room 6 | | | Vidalia | LA | 71373-3021 | |
| Concordia Parish | | PO Box 160 | | | Vidalia | LA | 71373 | |
| CONCORDIA SENTINEL | | PO BOX 1485 | | | FERRIDAY | LA | 71334 | |
| CONDON TOBIN SLADEK THORNTON NERENBURG PLLC | | 8080 PARK LANE, SUITE 700 | | | DALLAS | TX | 75231 | |
| CONERLY, DIAMOND T. | | Address on File | | | | | | |
| CONERLY, MAKYLLA | | Address on File | | | | | | |
| CONEY, CLARA | | Address on File | | | | | | |
| CONEY, JASMINE L. | | Address on File | | | | | | |
| CONEY, KIARA | | Address on File | | | | | | |
| Coney, NEEISHA | | Address on File | | | | | | |
| CONFIDENTIAL ONSITE PAPER SHRD | | PO BOX 14553 | | | ST PETERSBURG | FL | 33733 | |
| CONLEE KEVIN | | Address on File | | | | | | |
| CONLEY, DESTINY | | Address on File | | | | | | |
| CONLEY, REBECCA W. | | Address on File | | | | | | |
| Conley, Tyneice N. | | Address on File | | | | | | |
| CONNECT RN INC | | PO BOX 208685 | | | DALLAS | TX | 75320-8685 | |
| CONNECTION | | PO BOX 536464 | | | PITTSBURGH | PA | 15253-5906 | |
| CONNELL, SARAH D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, BRYANNA L. | | Address on File | | | | | | |
| Conner, Crystal J. | | Address on File | | | | | | |
| CONNER, DIONDRA | | Address on File | | | | | | |
| CONNER, DONTASIA K. | | Address on File | | | | | | |
| CONNER, JEAN W. | | Address on File | | | | | | |
| CONNER, RENEE D | | Address on File | | | | | | |
| CONNER, TEANDRA | | Address on File | | | | | | |
| CONNER, TIFFANY N. | | Address on File | | | | | | |
| Connie, Gentry | | Address on File | | | | | | |
| CONNOR TIMOTHY F | | Address on File | | | | | | |
| CONNOR, CATHERINE | | Address on File | | | | | | |
| CONNORS, CATHERINE | | Address on File | | | | | | |
| CONRAD, ANNA J. | | Address on File | | | | | | |
| CONRAD, KATHY J. | | Address on File | | | | | | |
| CONSTELLATION NEW ENERGY INC | | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Constellation NewEnergy - Gas Division, LLC | | P.O. Box 5473 | | | Carol Stream | IL | 60197 | |
| CONSTRUCTION SPECIALTIES INC | | 3 WERNER WAY | | | LEBANON | NJ | 08833 | |
| CONSTRUCTION SPECIALTIES INTL | | P O BOX 415278 | | | BOSTON | MA | 02241-5278 | |
| CONSUEGRA & DUFFY PLLC | | 9210 KING PALM DRIVE | | | TAMPA | FL | 33619 | |
| CONSULATE HC OF ORANGE PARK | | 1215 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| CONSUMERS ENERGY | | P.O. BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTEMPORARY CONCEPTS INC | | PO BOX 890457 | | | CHARLOTTE | NC | 28289 | |
| Continental PLLC | | 101 North Monroe Street, Suite 750 | | | Tallahassee | FL | 32301 | |
| Continental PLLC | | 255 Alhambra Circle, Suite 640 | | | Coral Gables | FL | 33134 | |
| CONTINUITY ELECTRICAL CONSTRUC | | 2702 GLYN STREET | | | ORLANDO | FL | 32807 | |
| CONUS, JUDY P. | | Address on File | | | | | | |
| CONVENIENT URGENT CARE | | 6020 W PIERSON ROAD | | | FLUSHING | MI | 48433-2335 | |
| CONWAY, HANNAH N. | | Address on File | | | | | | |
| Conzelman, Tina M. | | Address on File | | | | | | |
| COOGAN, AEDAN A. | | Address on File | | | | | | |
| COOGAN, CHRISTOPHER | | Address on File | | | | | | |
| COOGLE, SHATARA M. | | Address on File | | | | | | |
| COOK, AMARRIONA Z. | | Address on File | | | | | | |
| COOK, ANGELA L. | | Address on File | | | | | | |
| COOK, ANGELIA | | Address on File | | | | | | |
| Cook, Angelia K. | | Address on File | | | | | | |
| COOK, APRIL M. | | Address on File | | | | | | |
| COOK, ASHLEY N. | | Address on File | | | | | | |
| Cook, Brandie | | Address on File | | | | | | |
| COOK, CORLISS D. | | Address on File | | | | | | |
| COOK, JILLIAN L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, KANDI C. | | Address on File | | | | | | |
| COOK, KAYSIAH | | Address on File | | | | | | |
| COOK, KENNETH M. | | Address on File | | | | | | |
| COOK, KYEEM | | Address on File | | | | | | |
| Cook, Leah N. | | Address on File | | | | | | |
| COOK, MAKAYLA | | Address on File | | | | | | |
| COOK, MARY A. | | Address on File | | | | | | |
| COOK, ORLANDRA | | Address on File | | | | | | |
| COOK, RENEE Y. | | Address on File | | | | | | |
| COOK, RITA | | Address on File | | | | | | |
| COOK, SANDRA M. | | Address on File | | | | | | |
| COOK, SIERRA S. | | Address on File | | | | | | |
| COOK, TROY R | Black Creek Lawn Care | Address on File | | | | | | |
| COOK, WALBURGA | | Address on File | | | | | | |
| COOK-DAMPIER, JACQULIN | | Address on File | | | | | | |
| COOKE RENTALS OF MOUNT AIRY NC | | 825 W. LEBANON ST. | | | MOUNT AIRY | NC | 27030 | |
| Cooke, Ashley | | Address on File | | | | | | |
| COOKE, DEBRA A. | | Address on File | | | | | | |
| Cooke, Latania E. | | Address on File | | | | | | |
| COOKE, NIKITA M. | | Address on File | | | | | | |
| COOL ZONE | | 6180 COPPERLEAF LANE | | | NAPLES | FL | 34116 | |
| Cooley, Cleundra | | Address on File | | | | | | |
| COOLEY, LEONETTA T. | | Address on File | | | | | | |
| Coombs, Brook A. | | Address on File | | | | | | |
| Coombs, JonAyzia B. | | Address on File | | | | | | |
| COON, WINIFRED | | Address on File | | | | | | |
| COONEY, KARIN A. | | Address on File | | | | | | |
| COOPER MOELER, LLC. | | 2001 GRAND BLVD, SUITE 204 | | | KANSAS CITY | MO | 64108 | |
| COOPER, ADRIENNE | | Address on File | | | | | | |
| COOPER, ALEXIS | | Address on File | | | | | | |
| Cooper, Arielle | | Address on File | | | | | | |
| COOPER, BAMBERLY | | Address on File | | | | | | |
| COOPER, BRANDON L. | | Address on File | | | | | | |
| Cooper, Caroline H. | | Address on File | | | | | | |
| COOPER, DANIKA | | Address on File | | | | | | |
| COOPER, DAPHNE H. | | Address on File | | | | | | |
| Cooper, Felicia L. | | Address on File | | | | | | |
| COOPER, HELEN | | Address on File | | | | | | |
| Cooper, Jaelon D. | | Address on File | | | | | | |
| COOPER, JAMESHA | | Address on File | | | | | | |
| Cooper, Jayden D. | | Address on File | | | | | | |
| COOPER, JEANETTE | | Address on File | | | | | | |
| Cooper, Kimberly A. | | Address on File | | | | | | |
| Cooper, Kizzy M. | | Address on File | | | | | | |
| COOPER, LASHYRA S. | | Address on File | | | | | | |
| COOPER, LINDA | | Address on File | | | | | | |
| COOPER, RANDI | | Address on File | | | | | | |
| COOPER, SAMANTHA J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Shatara | | Address on File | | | | | | |
| COOPER, TRISHONDA S. | | Address on File | | | | | | |
| COOPERWOOD, LISA | | Address on File | | | | | | |
| Cope, Elizabeth A. | | Address on File | | | | | | |
| COPELAND, ASHLEY | | Address on File | | | | | | |
| COPELAND, CLORENDA | | Address on File | | | | | | |
| COPELAND, DENIJA | | Address on File | | | | | | |
| Copeland, Desteni M. | | Address on File | | | | | | |
| COPELAND, GIRLIE | | Address on File | | | | | | |
| Copeland, Jerika | | Address on File | | | | | | |
| Copeland, Joan | | Address on File | | | | | | |
| Copeland, Margaret M. | | Address on File | | | | | | |
| COPELAND, NICOLE | | Address on File | | | | | | |
| COPESAN SERVICES, INC. | | PO BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | |
| Coplin, Synia | | Address on File | | | | | | |
| COPNEY, ANDREW | | Address on File | | | | | | |
| COPPERSMITH, RYANNE | | Address on File | | | | | | |
| COPSON, MARTA | | Address on File | | | | | | |
| COPY PRODUCTS CO | | P O BOX 12904 | | | PENSACOLA | FL | 32591 | |
| Cora, Ebony R. | | Address on File | | | | | | |
| CORBIN, AMANDA | | Address on File | | | | | | |
| CORBIN, HOLLIE M. | | Address on File | | | | | | |
| Corbin, William | | Address on File | | | | | | |
| Corchado, Rosemary | | Address on File | | | | | | |
| Corcoran, Karen | | Address on File | | | | | | |
| CORCORAN, MARY MARGARET | | Address on File | | | | | | |
| CORDELL, JAMYA K. | | Address on File | | | | | | |
| CORDER, JOSEPH M. | | Address on File | | | | | | |
| CORDERO, CASSANDRA | | Address on File | | | | | | |
| Cordes, Hailey | | Address on File | | | | | | |
| Cordie Diaz, Armando | | Address on File | | | | | | |
| Cordoves, Daimaris | | Address on File | | | | | | |
| CORIUS, Mireille | | Address on File | | | | | | |
| CORKERN, AMBER L. | | Address on File | | | | | | |
| CORNEH, SATA B. | | Address on File | | | | | | |
| Cornelius, Quantasia L. | | Address on File | | | | | | |
| Cornelius, Sharon T. | | Address on File | | | | | | |
| CORNELL, SUE A. | | Address on File | | | | | | |
| CORNER PHARMACY | | 259 JEFFERSON STREET | | | GREENFIELD | OH | 45123 | |
| CORNERSTONE HEALTH CARE | | P.O. BOX 603086 | | | CHARLOTTE | NC | 28260-3086 | |
| CORNERSTONE HEALTHCARE STAFFING | | 3970 SPRINGFIELD TRAIL | | | YOUNGSVILLE | NC | 27596 | |
| Cornerstone Healthcare Staffing, LLC | | P.O. BOX 603086 | | | CHARLOTTE | NC | 27052 | |
| CORNIER, JANET | | Address on File | | | | | | |
| Cornier, Jazmin | | Address on File | | | | | | |
| Corns, Susan H. | | Address on File | | | | | | |
| CORPORATE FLEET SERVICES INC | | 16322 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| Corporate Fleet Services, Inc. | | 16322 WOODWARD AVE | | | HIGHLAND PARK | MI | 48089 | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CORRALES, ANAELY | | Address on File | | | | | | |
| Corrales, Kelly L. | | Address on File | | | | | | |
| CORREA, PAMELA | | Address on File | | | | | | |
| Correale, Paula | | Address on File | | | | | | |
| CORREIA - PEGORARO, CLARICE | | Address on File | | | | | | |
| correll, DESTINY J. | | Address on File | | | | | | |
| CORSON, NAOMI | | Address on File | | | | | | |
| Cortes Vazquez, Stephanie | | Address on File | | | | | | |
| Cortes, Ashley L. | | Address on File | | | | | | |
| Cortes, Escarlyn | | Address on File | | | | | | |
| Cortes, Stephanie | | Address on File | | | | | | |
| CORTEZ, ELAINE B. | | Address on File | | | | | | |
| CORTLAND CAPITAL MARKET SERVIC | SERVICES LLC | 225 W WASHINGTON ST 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| CORUM, LORI | | Address on File | | | | | | |
| CORVIL, VIOLETTE | | Address on File | | | | | | |
| CORVIL, YOVNA | | Address on File | | | | | | |
| CORVO GONZALEZ, PEDRO | | Address on File | | | | | | |
| CORY, CHRISTINE | | Address on File | | | | | | |
| CORZO, MARIA D. | | Address on File | | | | | | |
| COSBY HEATING AND COOLING | | 10 COLLEGE STREET | | | MT. VERNON | OH | 43050 | |
| COSMEUS, GLADYS | | Address on File | | | | | | |
| COSMOPROF BEAUTY SUPPLY | | PO BOX 650715 | | | DALLAS | TX | 75265-0715 | |
| Costal, Randy J. | | Address on File | | | | | | |
| COSTCO MEMBERSHIP | | PO BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| COSTER, SATORIA | | Address on File | | | | | | |
| Cothren, Shawna L. | | Address on File | | | | | | |
| COTLER HEALTH CARE AND DEVELOP | AND DEVELOPMENT INC | 11120 S CROWN WAY SUITE 1 | | | WELLINGTON | FL | 33414 | |
| COTON, LOUITUDE | | Address on File | | | | | | |
| COTTER, LORI B. | | Address on File | | | | | | |
| Cotton, Catrena | | Address on File | | | | | | |
| COTTON, REBECCA | | Address on File | | | | | | |
| COTTON, SHIRLEY | | Address on File | | | | | | |
| COTTON, TYRICE | | Address on File | | | | | | |
| COTTRELL, MARGARET | | Address on File | | | | | | |
| Couch, PA | Alex Couch, Esq. | 238 N. Westmonte Drive, Ste 140 | | | Altamonte Springs | FL | 32714 | |
| COULIBALY, FLORE | | Address on File | | | | | | |
| Coulibaly, Sarah | | Address on File | | | | | | |
| COULTER, ANNA L. | | Address on File | | | | | | |
| COUNTRY VILLAGE ACE HARDWARE | | 1000 COUNTRY LANE | | | ISHPEMING | MI | 49849 | |
| COUNTRYSIDE GARDENS | | 9539 LINCOLN HWY | | | BEDFORD | PA | 15522 | |
| COUNTRYSIDE LOCKSMITH LLC | | 2788 SUMMERDALE DR | | | CLEARWATER | FL | 33761 | |
| COUNTRYSIDE REHAB & HEALTHCARE | | 3825 COUNTRYSIDE BLVD | | | PALM HARBOR | FL | 34684 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counts, Kathryn E. | | Address on File | | | | | | |
| COUNTY OF ESCAMBIA BOARD OF CO | COUNTY COMMISSIONERS | 221 PALAFOX PL STE 140 | | | PENSACOLA | FL | 32502-5833 | |
| COUNTY OF FLOYD TREASURY | Melissa M. Keith Treasurer | 100 East Main Street, Room 202 | | | Floyd | VA | 24091 | |
| COUNTY OF ISLE OF WIGHT | ATTN DIRECTOR OR OFFICER | DEPT. OF PUBLIC UTILITIES | PO BOX 108 | | ISLE OF WIGHT | VA | 23397 | |
| Coup, Brooke | | Address on File | | | | | | |
| COUP, JULIA V. | | Address on File | | | | | | |
| Course, Joyce J. | | Address on File | | | | | | |
| COURTNEYS RESTAURANT EQUIPMENT REPAIR & SERVICE, LLC | | 47 BELLE TERRE BLVD. | | | HATTIESBURG | MS | 39402 | |
| COURVOISIER REGIS, MARIE MIRLANDE | | Address on File | | | | | | |
| COUSINEAU, LULA M. | | Address on File | | | | | | |
| COUVERTIER, MICHELLE | | Address on File | | | | | | |
| COVENANT HEALTHCARE LABS INC | | 3824 EAST US HWY 90 | | | LAKE CITY | FL | 32055 | |
| COVEX MEDICAL TRANSPORT LLC | | 1353 SADNET LN. | | | NORTH PORT | FL | 34286 | |
| Covington Specialty Insurance Company | c/o RSUI | Attn Director or Officer | 945 East Paces Ferry Road NE Suite 1800 | | Atlanta | GA | 30326 | |
| COVISINT CORPORATION | | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| COVISINT CORPORATION | | DRAWER# 674600 | | | DETROIT | MI | 48267-4600 | |
| Cowal, Miguel E. | | Address on File | | | | | | |
| COWAN, MARY | | Address on File | | | | | | |
| Cowans, Shenita L. | | Address on File | | | | | | |
| COWART, JESSICA | | Address on File | | | | | | |
| COWART, NOAH | | Address on File | | | | | | |
| COX BUSINESS SERVICES | ATTN DIRECTOR OR OFFICER | PO BOX 78000 | | | DETROIT | MI | 48278-1121 | |
| COX BUSINESS SERVICES | DEPT 781121 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1121 | |
| COX COMMUNICATIONS | ATTN DIRECTOR OR OFFICER | PO BOX 771908 | | | DETROIT | MI | 48277-1908 | |
| Cox, Amy | | Address on File | | | | | | |
| COX, ASHLEY N. | | Address on File | | | | | | |
| Cox, Deidre C. | | Address on File | | | | | | |
| COX, FELICIA | | Address on File | | | | | | |
| Cox, James A. | | Address on File | | | | | | |
| Cox, Katherine | | Address on File | | | | | | |
| Cox, Keyona | | Address on File | | | | | | |
| COX, MAKAYLA | | Address on File | | | | | | |
| Cox, Sakeyta S. | | Address on File | | | | | | |
| COX, SUSAN | | Address on File | | | | | | |
| Cox, Termieka | | Address on File | | | | | | |
| COX-FAITH, HEATHER | | Address on File | | | | | | |
| COX-POWELL CORPORATION | | 100 STAFFORD COURT | | | WILLIAMSBURG | VA | 23185 | |
| Coxton, Courtney M. | | Address on File | | | | | | |
| Coxton, Dion L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coykendall, Kathleen M. | | Address on File | | | | | | |
| COZZINI BROS INC | | V# 9119 | | | DES PLAINES | IL | 60018 | |
| COZZINI BROTHERS INC | | 8430 W BRYN MAWR AVE, SUITE 800 | | | CHICAGO | IL | 60631 | |
| CP LAWN & LANDSCAPE | | 1335 SE 3RD ST | | | CAPE CORAL | FL | 33990 | |
| CPSI, INC. | | 517 WILSHIRE AVE | | | CONCORD | NC | 28025 | |
| CRABILL, SABRINA E. | | Address on File | | | | | | |
| CRABTREE, ROBYN G. | | Address on File | | | | | | |
| Craddock, Osceolia T. | | Address on File | | | | | | |
| CRAFT SERVICES INC. | | 10247 RACHEL CHERIE DR. | | | POLK CITY | FL | 33868 | |
| Craft, Lois S. | | Address on File | | | | | | |
| CRAIG H FOCKLER | | Address on File | | | | | | |
| CRAIG, ADRIAN D. | | Address on File | | | | | | |
| Craig, Aryn K. | | Address on File | | | | | | |
| Craig, Ayla G. | | Address on File | | | | | | |
| CRAIG, DESTINY N. | | Address on File | | | | | | |
| CRAIG, EMMA A. | | Address on File | | | | | | |
| CRAIG, JESSICA L. | | Address on File | | | | | | |
| CRAIG, JOANNE J. | | Address on File | | | | | | |
| Craig, Katelyn | | Address on File | | | | | | |
| Craig, Madison L. | | Address on File | | | | | | |
| Craig, Michele E. | | Address on File | | | | | | |
| CRAIG, VICTORIA E. | | Address on File | | | | | | |
| CRAIGS GENERATOR SERVICE & REPAIR | | 18 NW GILLILAND ROAD | | | PENSACOLA | FL | 32507 | |
| CRAIN, MEAGAN D. | | Address on File | | | | | | |
| Crain, Sheila O. | | Address on File | | | | | | |
| CRAMER, SARAH E. | | Address on File | | | | | | |
| Crank, Kaylah | | Address on File | | | | | | |
| CRASTO, ELBA L. | | Address on File | | | | | | |
| CRAWFORD, BIANCA L. | | Address on File | | | | | | |
| CRAWFORD, CANDACE | | Address on File | | | | | | |
| CRAWFORD, CHEREE | | Address on File | | | | | | |
| Crawford, Heather | | Address on File | | | | | | |
| Crawford, Jasmine | | Address on File | | | | | | |
| CRAWFORD, JUANITA | | Address on File | | | | | | |
| CRAWFORD, MARTINA J. | | Address on File | | | | | | |
| CRAWFORD-DIXON, ZONYA J. | | Address on File | | | | | | |
| CRAWFORD-WILLIAMS, DORIS | | Address on File | | | | | | |
| CRAWLEY, DAMENIQUE | | Address on File | | | | | | |
| Crawley, Lisa | | Address on File | | | | | | |
| Cray Frazier, Lolitta | | Address on File | | | | | | |
| CREAGH BANDERA, WALFRIDO | | Address on File | | | | | | |
| Creasey, April S. | | Address on File | | | | | | |
| CREASMAN, BARBARA L | | Address on File | | | | | | |
| CREATIVE FORECASTING INC | | P O BOX 7789 | | | COLORADO SPRINGS | CO | 80933-7789 | |
| CREATIVE PRODUCTS SOURCE INC | | 2686 KIRBY WHITTEN RD, STE 110 | | | MEMPHIS | TN | 38133 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT MANAGEMENT COMPANY | | 661 ANDERSEN DRIVE, SUITE 110, FOSTER PLAZA 7 | | | PITTSBURGH | PA | 15220 | |
| CREDO CONSULTING ENGINEERS LLC | | 800 EAST BROWARD BLVD., SUITE 601 | | | FORT LAUDERDALE | FL | 33301 | |
| CREECH, ASHLEY | | Address on File | | | | | | |
| Creech, Joi | | Address on File | | | | | | |
| CREEL, VERNA | | Address on File | | | | | | |
| CRENSHAW, MIRIACLE | | Address on File | | | | | | |
| CRESPO HERNANDEZ, CARIDAD | | Address on File | | | | | | |
| Crespo Velazco, Daineris | | Address on File | | | | | | |
| CRESPO, AILEEN | | Address on File | | | | | | |
| CRESPO, BRITTNEY | | Address on File | | | | | | |
| Crespo, Yolexy | | Address on File | | | | | | |
| Cress, Allison N. | | Address on File | | | | | | |
| Cress, Amy | | Address on File | | | | | | |
| CRESTVIEW AREA CHAMBER OF COMM | | 1447 COMMERCE DR | | | CRESTVIEW | FL | 32539 | |
| CRESTVIEW OPEN MRI INC | | 194 E REDSTONE AVE, STE A | | | CRESTVIEW | FL | 32539-5348 | |
| CRESWELL, LISBETH L. | | Address on File | | | | | | |
| CRETELLA, ELAINE | | Address on File | | | | | | |
| CREWS SEPTIC SOLUTIONS LLC | | 8657 BANYAN BAY BLVD | | | FORT MYERS | FL | 33908 | |
| Crigger, Andrea | | Address on File | | | | | | |
| Crim, Rachel | | Address on File | | | | | | |
| Crimbley, Asya L. | | Address on File | | | | | | |
| CRITCHFIELD, ANDREA K. | | Address on File | | | | | | |
| Crites, Brittany J. | | Address on File | | | | | | |
| Crittenton, Coretta | | Address on File | | | | | | |
| Critzer, Kayla M. | | Address on File | | | | | | |
| CROCKETT, KANIESHA S. | | Address on File | | | | | | |
| CROCKETT, TYKEYUNA A. | | Address on File | | | | | | |
| CROCKETT-DAVEIGA, VALERIE | | Address on File | | | | | | |
| CRONER, KINATA M. | | Address on File | | | | | | |
| CRONIN, BARBARA A. | | Address on File | | | | | | |
| CROOK, KAREN R. | | Address on File | | | | | | |
| Crooks, Rannetra | | Address on File | | | | | | |
| Cropper, Amber N. | | Address on File | | | | | | |
| CROSBOURNE, ZEKORA | | Address on File | | | | | | |
| CROSBY, STEPHANIE | | Address on File | | | | | | |
| Crosdale, Alonica | | Address on File | | | | | | |
| CROSS RIVER CARDIOLOGY PLLC | | PO BOX 618 | | | LENOIR | NC | 28645-0618 | |
| CROSS, CORIE E. | | Address on File | | | | | | |
| CROSS, ELIZABETH A. | | Address on File | | | | | | |
| CROSS, KENDRA M. | | Address on File | | | | | | |
| CROSS, TYBRESHIA S. | | Address on File | | | | | | |
| Crossen, Christina | | Address on File | | | | | | |
| Crossen, Mark | | Address on File | | | | | | |
| CROSSLEY, KELLI A. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSON, AMAYA T. | | Address on File | | | | | | |
| CROSSROADS FAMILY MEDICINE | | 407 LITTLE JOHN ROAD | | | WINONA | MS | 38967 | |
| CROSSROADS ORTHOTICS & CONSULTATION INC | | 821 S WASHINGTON ST | | | CRAWFORDSVILE | IN | 47933 | |
| CROSSROADS PLUMBING LLC | | 2219 LEE ST. | | | ALEXANDRIA | LA | 71301 | |
| CROTSLEY, AMANDA R. | | Address on File | | | | | | |
| CROUCH, PATRICIA L. | | Address on File | | | | | | |
| Crowder, Mackenzie S. | | Address on File | | | | | | |
| CROWE, DAVID T. | | Address on File | | | | | | |
| CROWE, JENNIFER L. | | Address on File | | | | | | |
| CROWELL, CMONE K. | | Address on File | | | | | | |
| CROWELL, DONNA H. | | Address on File | | | | | | |
| CROWELL, LAVESHA | | Address on File | | | | | | |
| Crowle, Audjennae | | Address on File | | | | | | |
| CROWN CLEANING | | 6447 VISTA DR | | | SHAWNEE | KS | 66218 | |
| CROWN TROPHY | | 2431 SPRING FOREST RD, SET 165 | | | RALEIGH | NC | 27615 | |
| CROWN TROPHY | | 8111 STAPLES MILL ROAD | | | RICHMOND | VA | 23228 | |
| CROWSON, SHIRLEE | | Address on File | | | | | | |
| Crowson, Stephanie R. | | Address on File | | | | | | |
| Cruickshank, Tasha | | Address on File | | | | | | |
| CRULEY, ALEXIS | | Address on File | | | | | | |
| Crum & Forster Specialty Insurance Company | Attn Director or Officer | 305 Madison Avenue | | | Morristown | NJ | 7962 | |
| Crumb, Cynthia | | Address on File | | | | | | |
| Crumel, Divionia | | Address on File | | | | | | |
| CRUMITY, CHRISTINE L. | | Address on File | | | | | | |
| Crummett, Harley N. | | Address on File | | | | | | |
| Crump, Hailey N. | | Address on File | | | | | | |
| CRUMP, MICHAEL C. | | Address on File | | | | | | |
| Crusan, Tammy R. | | Address on File | | | | | | |
| Cruse, Christogia | | Address on File | | | | | | |
| Cruse, Wydine H. | | Address on File | | | | | | |
| CRUTCHFIELD REPAIR | | 10231 PRIDESVILLE ROAD | | | AMELIA | VA | 23002 | |
| Cruz Ayende, Joan | | Address on File | | | | | | |
| Cruz Flores, Marilyn | | Address on File | | | | | | |
| CRUZ RAUL B | | Address on File | | | | | | |
| CRUZ RAUL B, MD PA | | Address on File | | | | | | |
| Cruz, Ashley | | Address on File | | | | | | |
| Cruz, Catherine | | Address on File | | | | | | |
| CRUZ, CHAYANA Y. | | Address on File | | | | | | |
| Cruz, Conrad | | Address on File | | | | | | |
| Cruz, Edgar | | Address on File | | | | | | |
| Cruz, Jesus | | Address on File | | | | | | |
| Cruz, Lindsay J. | | Address on File | | | | | | |
| CRUZ, MARITZA A. | | Address on File | | | | | | |
| CRUZ, MILDRED | | Address on File | | | | | | |
| CRUZ, NICSABEL L. | | Address on File | | | | | | |
| CRUZ, NORA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, PAMELA I. | | Address on File | | | | | | |
| CRUZ, PAUL | | Address on File | | | | | | |
| Cruz, Yeileen | | Address on File | | | | | | |
| CRUZ, YENNY | | Address on File | | | | | | |
| Cruz-Garcia, Linda | | Address on File | | | | | | |
| Cruz-Sanchez, Julie Lynn | | Address on File | | | | | | |
| CRYSTAL CLEAN WATER, LLC. | | 1007 SOUTH CHESTNUT | | | OWOSSO | MI | 48867 | |
| CRYSTAL ICE MACHINE OPERATIONS | | 12504 TWIN BRANCH ACRES ROAD | | | TAMPA | FL | 33626 | |
| CRYSTAL RIVER VILLAGE HOMEOWNERS ASSN INC | | PMB - 987 N SUNCOAST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CRYSTAL SPRINGS WATER CO | | P O BOX 561424 | | | DENVER | CO | 80256-1424 | |
| CRYSTAL SPRINGS WATER CO | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CSE ARDEN LP | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE ARDEN LP | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE KNIGHTDALE LP | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE KNIGHTDALE LP | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE LENOIR LP | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE LENOIR LP | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE ORLANDO - PINAR TERRACE MANOR LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE ORLANDO - PINAR TERRACE MANOR LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE WALNUT COVE LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE WALNUT COVE LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE WOODFIN LP | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| CSE WOODFIN LP | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| CSE-MILLS ENGINEERING CO., INC | | 1717 WILLIAM PENN HIGHWAY | | | MIFFLINTOWN | PA | 17059 | |
| CSI GROUP INTERNATIONAL INC | | PO BOX 311 | | | WEST BERLIN | NJ | 08091-0311 | |
| CSI MECHANICAL LLC | | 410 SOUTH POST RD. | | | SHELBY | NC | 28152 | |
| CSI NETWORK SERVICES | | 6955 TREELINE DRIVE | | | BRECKSVILLE | OH | 44141 | |
| CTR FOR ORTHOPEDICS & SPORTS MEDICINE | | 1525 TAMIAMI TRAIL STE #602 | | | VENICE | FL | 34285 | |
| Cubano, Samantha | | Address on File | | | | | | |
| CUBBAGE, SARA C. | | Address on File | | | | | | |
| CUBBAGE, TANGELIA L. | | Address on File | | | | | | |
| CUBERO ALICEA, MARTA | | Address on File | | | | | | |
| Cubero, Izayda | | Address on File | | | | | | |
| CUE, ALEXANDRIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUE, ALEXANDRIA A. | | Address on File | | | | | | |
| CUE, DIAMOND S. | | Address on File | | | | | | |
| CUERONI, TAMMY P. | | Address on File | | | | | | |
| Cuff, Jacqueline Y. | | Address on File | | | | | | |
| CUFF, KRYSTAL N. | | Address on File | | | | | | |
| CUFFEE, NICOLE | | Address on File | | | | | | |
| CULBERSON, FEMEE S. | | Address on File | | | | | | |
| CULBREATH, NATASHA | | Address on File | | | | | | |
| Cull, Lenterrius | | Address on File | | | | | | |
| CULLEN, JIMMY | | Address on File | | | | | | |
| CULLEN, VICTORIA L. | | Address on File | | | | | | |
| CULLER, LORIE N. | | Address on File | | | | | | |
| CULLERS, GLENNA | | Address on File | | | | | | |
| Cullers, Glenna L. | | Address on File | | | | | | |
| Cullers, Tanya L. | | Address on File | | | | | | |
| CULLIGAN | | 2101 W LANDSTREET RD | | | ORLANDO | FL | 32809-7903 | |
| CULLIGAN | | 315 E 15TH ST | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | 604 COLLEGE ST | | | JACKSONVILLE | FL | 32204 | |
| CULLIGAN | | 624 LOVEJOY ROAD NW | | | FORT WALTON BEACH | FL | 32548-3832 | |
| CULLIGAN BOTTLED WATER SERVICE INC | | 624 LOVEJOY ROAD | | | FT. WALTON BEACH | FL | 32548 | |
| CULLIGAN WATER CONDITIONING | | 2703 AIRPORT ROAD | | | PLANT CITY | FL | 33563-1129 | |
| CULLIGAN WATER CONDITIONING CO | | 12 WATERFORD DRIVE | | | MECHANICSBURG | PA | 17050-8237 | |
| CULLIGAN WATER PRODUCTS | | 771 NORTH DR | | | MELBOURNE | FL | 32934 | |
| CULLIGAN WATER TREATMENT | | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740 | |
| CULLITON, DAWN M. | | Address on File | | | | | | |
| CULLOP, KARA B. | | Address on File | | | | | | |
| Culmer Nowell, Scherelle M. | | Address on File | | | | | | |
| CULPEPER, WENDY | | Address on File | | | | | | |
| CULPEPPER, BETTY J. | | Address on File | | | | | | |
| CULPEPPER, LARNZA | | Address on File | | | | | | |
| Culver, Charles | | Address on File | | | | | | |
| CULVER, DOMINIQUE | | Address on File | | | | | | |
| CUMBASS, KATINA C. | | Address on File | | | | | | |
| CUMBERLAND CARDIOVASCULAR | | 625 KENT AVE, SUITE 209 | | | CUMBERLAND | MD | 21502-6579 | |
| CUMBERLAND VALLEY RETINA CONSULTANTS, PC | | 1150 OPAL COURT | | | HAGERSTOWN | MD | 21740 | |
| CUMBERLAND, WENDY | | Address on File | | | | | | |
| CUMBERMACK, TYJA R. | | Address on File | | | | | | |
| Cumming, Vivian | | Address on File | | | | | | |
| Cummings, ARLENE | | Address on File | | | | | | |
| CUMMINGS, ASHLEY N. | | Address on File | | | | | | |
| CUMMINGS, JESSICA | | Address on File | | | | | | |
| Cummings, KRISTI | | Address on File | | | | | | |
| CUMMINS ATLANTIC LLC | | 11101 NATIONS FORD ROAD | | | CHARLOTTE | NC | 28273 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINS BRIDGEWAY LLC | | #74494, 4494 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| CUMMINS INC | | P O BOX 772639 | | | DETROIT | MI | 48277-2639 | |
| CUMMINS POWER SYSTEMS LLC | BALTIMORE BRANCH | 1907 PARK 100 DR | | | GLEN BURNIE | MD | 21061 | |
| CUMMINS ROCKY MOUNTAIN | | PO BOX 912138 | | | DENVER | CO | 80291-2138 | |
| Cummins, Inc. | | P O BOX 772639 | | | DETROIT | MI | 48089 | |
| CUMULUS BROADCASTING INC | | 6565 NORTH W STREET, SUITE# 270 | | | PENSACOLA | FL | 32505 | |
| CUNNINGHAM, CANDICE L. | | Address on File | | | | | | |
| Cunningham, Holly | | Address on File | | | | | | |
| CUNNINGHAM, KAITLAND A. | | Address on File | | | | | | |
| CUNNINGHAM, SHELLY | | Address on File | | | | | | |
| CUNNINGTON, BRITNY N. | | Address on File | | | | | | |
| CUPP, MADELYN J. | | Address on File | | | | | | |
| CURRAN TAYLOR INC | | PO BOX 3500 | | | PITTSBURGH | PA | 15230-3500 | |
| CURRENT FLOW PLUMBING INC | | 116 SW 28TH STREET | | | CAPE CORAL | FL | 33914 | |
| CURRIE, SHA TERRIAN | | Address on File | | | | | | |
| CURRY KEVEN | | Address on File | | | | | | |
| CURRY, CHIQUITA Y. | | Address on File | | | | | | |
| CURRY, ELIZABETH M. | | Address on File | | | | | | |
| CURRY, JOANNA M. | | Address on File | | | | | | |
| CURRY, KAREN | | Address on File | | | | | | |
| Curry, Kimberly | | Address on File | | | | | | |
| Curry, Quamia | | Address on File | | | | | | |
| Curry, Shanise N. | | Address on File | | | | | | |
| CURRY, ZAKIA A. | | Address on File | | | | | | |
| CURTIS BAY ENERGY-BALTIMORE | ATTN DIRECTOR OR OFFICER | PO BOX 65047 | | | BALTIMORE | MD | 21264-5047 | |
| CURTIS GLASS | | PO BOX 14 | | | MURPHY | NC | 28906 | |
| CURTIS HOME & AUTO GLASS INC | | PO BOX 14 | | | MURPHY | NC | 28906 | |
| CURTIS, ADRIENNE O. | | Address on File | | | | | | |
| CURTIS, VALENTHIA Z. | | Address on File | | | | | | |
| Curtis, Zhiauni U. | | Address on File | | | | | | |
| Cusate, Cynthia | | Address on File | | | | | | |
| Custer, Betsey D. | | Address on File | | | | | | |
| CUSTODIO, EUCLIDES | | Address on File | | | | | | |
| CUSTOM AIR & PLUMBING | | 5338 PINKNEY AVENUE | | | SARASOTA | FL | 34233 | |
| CUSTOM AIR INC | | 5338 PINKNEY AVENUE | | | SARASOTA | FL | 34233 | |
| CUTHBERTSON, REBECCA | | Address on File | | | | | | |
| Cuvellier, Debra | | Address on File | | | | | | |
| Cuyler, Martina | | Address on File | | | | | | |
| Cuza Cabeza, Caridad | | Address on File | | | | | | |
| CUZA, CARIDAD | | Address on File | | | | | | |
| CW CONTRACTING | | 3820 68TH AVE N | | | PINELLAS PARK | FL | 33781 | |
| CYNGIER, ELONA | | Address on File | | | | | | |
| CYPRESS LUBE EXPRESS | | 5485 AIRLINE DR | | | BOSSIER CITY | LA | 71111 | |
| CYPRESS MEDICAL LLC | | 1270 N WICKMAN ROAD, SUITE 16-308 | | | MELBOURNE | FL | 32935 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS PLUMBING INC | | 41 5TH STREET NW | | | WINTER HAVEN | FL | 33881 | |
| CYRACOM, LLC | | PO BOX 74008083 | | | CHICAGO | IL | 60674 | |
| CYRUS, CHRISTINA | | Address on File | | | | | | |
| CYTOMETRY SPECIALIST INC | | 2580 WESTSIDE PARKWAY | | | ALPHARETTA | GA | 30004 | |
| Czaplinski, Anne M. | | Address on File | | | | | | |
| Czaplinski, Richard C. | | Address on File | | | | | | |
| CZUPRYN, ANGIE | | Address on File | | | | | | |
| D & S MECHANICAL | | 5011 RIVERMOOR DR | | | OMRO | WI | 54963 | |
| D L WALKER INC | | 2808 KELLYBROOK LANE | | | LANSING | MI | 48910 | |
| D&D AIR CONDITIONING HEATING & ELECTRICAL SERVICES | | P O BOX 5239 | | | DESTIN | FL | 32541 | |
| D.H. ROSS ELEVATOR INSPECTIONS | | PO BOX 80, 504 MAIN STREET | | | COBURN | PA | 16832 | |
| DABNEY, MADINA L. | | Address on File | | | | | | |
| Dabose, Erica M. | | Address on File | | | | | | |
| DACEUS, AGNES | | Address on File | | | | | | |
| DADZIE, VANESSA | | Address on File | | | | | | |
| Daffin, Sarah L. | | Address on File | | | | | | |
| Dagelus, Josiane A. | | Address on File | | | | | | |
| DAGGETT, JENNIFER | | Address on File | | | | | | |
| Dahl, Tia | | Address on File | | | | | | |
| Daie Varghese, Raynold | | Address on File | | | | | | |
| Dailey, Bernice | | Address on File | | | | | | |
| DAILEY, TERI A. | | Address on File | | | | | | |
| DAILY AMERICAN -OHIO | | PO BOX 653099 | | | DALLAS | TX | 75265 | |
| DAILY NEWS | | 525 AVE V, PO BOX 820 | | | BOGALUSA | LA | 70427 | |
| DAILY PROGRESS | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| Daise, Angel M. | | Address on File | | | | | | |
| DALE FOSTER, KATINA J. | | Address on File | | | | | | |
| DALE JONES PLUMBING & ELECTRIC LLC | | 4799 S WHITMAN ROAD | | | CONNERSVILLE | IN | 47331 | |
| DALE, DORRETTE O. | | Address on File | | | | | | |
| DALE, TRENA S. | | Address on File | | | | | | |
| DALEY, CHARMINE | | Address on File | | | | | | |
| DALEY, COLLETT A. | | Address on File | | | | | | |
| DALLAS, CHANEL N. | | Address on File | | | | | | |
| Dallas, Deborah A. | | Address on File | | | | | | |
| DALLAS, DEBORAH K. | | Address on File | | | | | | |
| DALLMAN SYSTEMS INC | | PO BOX 728, 1247 BRIDGEPORT DR | | | JEFFERSONVILLE | IN | 47131 | |
| Daltirus, Wendell | | Address on File | | | | | | |
| Dalton, Kimberly P. | | Address on File | | | | | | |
| DALTON, SHAWNA J. | | Address on File | | | | | | |
| DALZON, DALILA | | Address on File | | | | | | |
| Dames, Amie V. | | Address on File | | | | | | |
| Dameus, Lily | | Address on File | | | | | | |
| DAMEUS, LUVIE C. | | Address on File | | | | | | |
| DAMEUS, MATHILDA M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIS, LATASHA R. | | Address on File | | | | | | |
| Dampier-Todd, April | | Address on File | | | | | | |
| DAMRON, SARA D. | | Address on File | | | | | | |
| Dan Newlin Injury Attorneys | Nicole Smtih, Esq. | 7335 W. Sand Lake Road, Suite 300 | | | Orlando | FL | 32819 | |
| DANA FARBER CANCER INSTITUTE | | PO BOX 414744 | | | BOSTON | MA | 02241 | |
| DANDAPANI, ASHVINI | | Address on File | | | | | | |
| DANGELO, DANA L. | | Address on File | | | | | | |
| DANIEL P STEIN MD PA | | Address on File | | | | | | |
| DANIEL RODRIGUEZ | | Address on File | | | | | | |
| DANIEL, LISA | | Address on File | | | | | | |
| DANIEL, LYDIA J. | | Address on File | | | | | | |
| DANIEL, TRACY | | Address on File | | | | | | |
| DANIEL, VIVIAN A. | | Address on File | | | | | | |
| DANIEL-KEEFER, Talisa M. | | Address on File | | | | | | |
| Daniell, Kelsey M. | | Address on File | | | | | | |
| DANIELS, ALEXIS K. | | Address on File | | | | | | |
| Daniels, Breana | | Address on File | | | | | | |
| Daniels, Cristal L. | | Address on File | | | | | | |
| DANIELS, FELICIA L. | | Address on File | | | | | | |
| DANIELS, JAVON D. | | Address on File | | | | | | |
| Daniels, Lindsay B. | | Address on File | | | | | | |
| DANIELS, MARY E. | | Address on File | | | | | | |
| Daniels, Michael | | Address on File | | | | | | |
| DANIELS, MONICA | | Address on File | | | | | | |
| DANIELS, SHARETHA S. | | Address on File | | | | | | |
| DANIELS, STEPHEN M. | | Address on File | | | | | | |
| DANIELS, TASHA | | Address on File | | | | | | |
| DANIELS, TERESA N. | | Address on File | | | | | | |
| DANIELS, TYANA S. | | Address on File | | | | | | |
| DANIELS, VALERIE | | Address on File | | | | | | |
| Daniels, Xiaxiang | | Address on File | | | | | | |
| DANIELS, XIAXIANG O. | | Address on File | | | | | | |
| Daniels, Yolanda | | Address on File | | | | | | |
| Daniels, Zakia | | Address on File | | | | | | |
| DANKS, SUSAN A. | | Address on File | | | | | | |
| DANNYS SIGN RENTAL | | 68 W PARROT ST | | | MOUNT VERNON | OH | 43050 | |
| DANS GLASS SHOP | | 215 JAMES RIVER JCT | | | EMPORIA | VA | 23847 | |
| DANTE LUPI | | Address on File | | | | | | |
| DANZEY, ROMANDA S. | | Address on File | | | | | | |
| Dara Cooley Law | Dara Cooley, Esq. | 4900 Central Ave., Suite B, St. | | | Petersburg | FL | 33707 | |
| DARBOE, FATOUMATTA N. | | Address on File | | | | | | |
| Darby, Irene L. | | Address on File | | | | | | |
| DARCELIN, MARIE A. | | Address on File | | | | | | |
| DARDEN, AUDREY B. | | Address on File | | | | | | |
| DARDEN, TIARA R. | | Address on File | | | | | | |
| DARE, STUART | | Address on File | | | | | | |
| DARLING INGREDIENTS INC | | PO BOX 530401 | | | ATLANTA | GA | 30353-0401 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLING INTERNATIONAL | | P O BOX 552210 | | | DETROIT | MI | 48255-2210 | |
| Daroy, Ana Liza | | Address on File | | | | | | |
| DARR CONSTRUCTION, INC | | 2863 BROTHERTON RD. | | | BERLIN | PA | 15530-7328 | |
| DARRISAW, LATRINA A. | | Address on File | | | | | | |
| DARST DONALD MD | | Address on File | | | | | | |
| DARTILUS, LAMERCIE | | Address on File | | | | | | |
| DARVALICS, DESIREE | | Address on File | | | | | | |
| DARWIN JOHNSON ELECTRIC INC. | | 5717 NORTH W STREET | | | PENSACOLA | FL | 32505 | |
| DASHER, CHISA | | Address on File | | | | | | |
| DASHER, DIASHAE R. | | Address on File | | | | | | |
| DASILVA, NICOLE | | Address on File | | | | | | |
| DASTINOT, MARTIAL | | Address on File | | | | | | |
| DATADIRECT | | 400 W CUMMINGING PARK | | | WOBURN | MA | 01801 | |
| Daughtery, Cierra K. | | Address on File | | | | | | |
| DAVALL, DAWN A. | | Address on File | | | | | | |
| DAVANZA, NATALYA V. | | Address on File | | | | | | |
| Davenport, Cresia R. | | Address on File | | | | | | |
| DAVENPORT, MONIQUE H. | | Address on File | | | | | | |
| DAVENPORT, TIMOTHY | | Address on File | | | | | | |
| Daverman, Lina J. | | Address on File | | | | | | |
| DAVERNA, CAROLLE | | Address on File | | | | | | |
| DAVID A BUTLER | | Address on File | | | | | | |
| DAVID A BUTLER DO | | Address on File | | | | | | |
| DAVID A SAYLES MD PLLC | | Address on File | | | | | | |
| DAVID BRAUN MD PLLC | | Address on File | | | | | | |
| DAVID C. HOLMAN DPM | | Address on File | | | | | | |
| DAVID GRAY PLUMBING CO | | Address on File | | | | | | |
| DAVID RAY SMITH | DBA PRO PLUMBING | Address on File | | | | | | |
| DAVID W MALKA MD | | Address on File | | | | | | |
| DAVID, JESSICA L. | | Address on File | | | | | | |
| David, Michelle L. | | Address on File | | | | | | |
| DAVID, SINTORIA | | Address on File | | | | | | |
| David, Valery | | Address on File | | | | | | |
| DAVIDSON, JESSICA E. | | Address on File | | | | | | |
| DAVIDSON, SHERRY D | | Address on File | | | | | | |
| DAVIES, AGNES | | Address on File | | | | | | |
| DAVIES, MASIAH R. | | Address on File | | | | | | |
| DAVIES, VICTORIA R. | | Address on File | | | | | | |
| DAVILA, SONIA | | Address on File | | | | | | |
| Davis & Jones, LLC | | 2521 BROWN BLVD | | | ARLINGTON | TX | 76006-5203 | |
| DAVIS, ALMA | | Address on File | | | | | | |
| DAVIS, AMBER L. | | Address on File | | | | | | |
| Davis, Andrea | | Address on File | | | | | | |
| DAVIS, ANGELA E. | | Address on File | | | | | | |
| DAVIS, ANISA | | Address on File | | | | | | |
| Davis, April | | Address on File | | | | | | |
| Davis, Azilee D. | | Address on File | | | | | | |
| DAVIS, BRADLEY D | | Address on File | | | | | | |
| DAVIS, BRANDY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Brazilia | | Address on File | | | | | | |
| DAVIS, BRENDA J. | | Address on File | | | | | | |
| DAVIS, BRENDA L. | | Address on File | | | | | | |
| DAVIS, CARLENE | | Address on File | | | | | | |
| DAVIS, CAROL D. | | Address on File | | | | | | |
| DAVIS, CARRIE K. | | Address on File | | | | | | |
| DAVIS, CECIL J. | | Address on File | | | | | | |
| DAVIS, CHARIEL R. | | Address on File | | | | | | |
| DAVIS, CHARLENE | | Address on File | | | | | | |
| DAVIS, CHARMAINE | | Address on File | | | | | | |
| DAVIS, CHIAREL | | Address on File | | | | | | |
| DAVIS, CHRISTOPHER N. | | Address on File | | | | | | |
| Davis, Ciera L. | | Address on File | | | | | | |
| DAVIS, CRYSTAL S. | | Address on File | | | | | | |
| Davis, Damiya D. | | Address on File | | | | | | |
| Davis, Danielle G. | | Address on File | | | | | | |
| DAVIS, DANNIELLE R. | | Address on File | | | | | | |
| DAVIS, DEARA | | Address on File | | | | | | |
| DAVIS, DEBBIE F. | | Address on File | | | | | | |
| DAVIS, DEBORAH K. | | Address on File | | | | | | |
| Davis, Denise M. | | Address on File | | | | | | |
| Davis, Deondrea R. | | Address on File | | | | | | |
| Davis, Dominique L. | | Address on File | | | | | | |
| DAVIS, FLORA H. | | Address on File | | | | | | |
| Davis, Gabrielle | | Address on File | | | | | | |
| DAVIS, GENERA S. | | Address on File | | | | | | |
| Davis, Hollynn M. | | Address on File | | | | | | |
| DAVIS, JACQUELINE | | Address on File | | | | | | |
| davis, janasiah | | Address on File | | | | | | |
| DAVIS, JASMINE C. | | Address on File | | | | | | |
| Davis, Jasmine N. | | Address on File | | | | | | |
| Davis, Javaria S. | | Address on File | | | | | | |
| Davis, Jazzmyne | | Address on File | | | | | | |
| DAVIS, JESSICA | | Address on File | | | | | | |
| DAVIS, JESSICA M. | | Address on File | | | | | | |
| DAVIS, JOYOUS | | Address on File | | | | | | |
| DAVIS, KAYLA B. | | Address on File | | | | | | |
| Davis, Kendra | | Address on File | | | | | | |
| DAVIS, KENYETTA | | Address on File | | | | | | |
| Davis, Keturah A. | | Address on File | | | | | | |
| DAVIS, KIMBERLY A. | | Address on File | | | | | | |
| DAVIS, KIMBERLY K. | | Address on File | | | | | | |
| DAVIS, LAKAYSHA D. | | Address on File | | | | | | |
| DAVIS, LASHANDRA D. | | Address on File | | | | | | |
| Davis, Latia | | Address on File | | | | | | |
| DAVIS, LEASIA R. | | Address on File | | | | | | |
| DAVIS, LISA | | Address on File | | | | | | |
| DAVIS, LISA M. | | Address on File | | | | | | |
| DAVIS, LYRICS L. | | Address on File | | | | | | |
| Davis, Madeline L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MARTESHIA | | Address on File | | | | | | |
| Davis, Mary E. | | Address on File | | | | | | |
| DAVIS, MICHAEL E. | | Address on File | | | | | | |
| DAVIS, MICHELLE | | Address on File | | | | | | |
| Davis, Myra E. | | Address on File | | | | | | |
| Davis, Nadine | | Address on File | | | | | | |
| Davis, Neequanis | | Address on File | | | | | | |
| DAVIS, NITA J. | | Address on File | | | | | | |
| DAVIS, OCTAVIA | | Address on File | | | | | | |
| Davis, Octavia C. | | Address on File | | | | | | |
| Davis, Olivia L. | | Address on File | | | | | | |
| Davis, Paula | | Address on File | | | | | | |
| Davis, Phteca | | Address on File | | | | | | |
| DAVIS, PRESTON | | Address on File | | | | | | |
| Davis, Priscilla A. | | Address on File | | | | | | |
| DAVIS, QUINEKA N. | | Address on File | | | | | | |
| DAVIS, RACHEL E. | | Address on File | | | | | | |
| Davis, Rashonda | | Address on File | | | | | | |
| Davis, Rebecca | | Address on File | | | | | | |
| DAVIS, RENATA K. | | Address on File | | | | | | |
| Davis, Rhonda | | Address on File | | | | | | |
| DAVIS, ROBERT C. | | Address on File | | | | | | |
| Davis, Robin L. | | Address on File | | | | | | |
| DAVIS, ROBRESHA S. | | Address on File | | | | | | |
| DAVIS, ROCKELL M. | | Address on File | | | | | | |
| DAVIS, RONA R. | | Address on File | | | | | | |
| DAVIS, SABRINA R. | | Address on File | | | | | | |
| DAVIS, SAMANTHA M. | | Address on File | | | | | | |
| DAVIS, SERESA M. | | Address on File | | | | | | |
| Davis, Shanteria | | Address on File | | | | | | |
| DAVIS, SHAVONDA E. | | Address on File | | | | | | |
| DAVIS, SHAWNA M. | | Address on File | | | | | | |
| Davis, Shayna E. | | Address on File | | | | | | |
| Davis, Sheila | | Address on File | | | | | | |
| DAVIS, SHENIKA | | Address on File | | | | | | |
| Davis, Shirlena | | Address on File | | | | | | |
| Davis, Shonda | | Address on File | | | | | | |
| DAVIS, SHONDA D. | | Address on File | | | | | | |
| DAVIS, SHONTERIA S. | | Address on File | | | | | | |
| Davis, Susan J. | | Address on File | | | | | | |
| Davis, Syreeta | | Address on File | | | | | | |
| DAVIS, Tameka V. | | Address on File | | | | | | |
| Davis, Tasheta | | Address on File | | | | | | |
| DAVIS, TAWNA R. | | Address on File | | | | | | |
| DAVIS, TIA A. | | Address on File | | | | | | |
| DAVIS, TIANNA | | Address on File | | | | | | |
| DAVIS, TIFFANY | | Address on File | | | | | | |
| DAVIS, TIFFANY D. | | Address on File | | | | | | |
| DAVIS, TONNIA M. | | Address on File | | | | | | |
| DAVIS, VELANA T. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Vernqueria | | Address on File | | | | | | |
| Davis, Waniya A. | | Address on File | | | | | | |
| Davis, Zyiara | | Address on File | | | | | | |
| DAVIS-BANKS, ETMONIA L. | | Address on File | | | | | | |
| Davison, Asia | | Address on File | | | | | | |
| DAVISSON, CATHERINE A. | | Address on File | | | | | | |
| Dawkins, Antonette | | Address on File | | | | | | |
| Dawkins, Christina A. | | Address on File | | | | | | |
| Dawn, Enstrom | | Address on File | | | | | | |
| Dawson, Arielle | | Address on File | | | | | | |
| DAWSON, ASHLEY | | Address on File | | | | | | |
| DAWSON, COURTNEY | | Address on File | | | | | | |
| DAWSON, JASMINE M. | | Address on File | | | | | | |
| Dawson, Kaley | | Address on File | | | | | | |
| Dawson, Lisa | | Address on File | | | | | | |
| DAWSON, TASHAR | | Address on File | | | | | | |
| DAY SURGERY CENTER | | 2400 DUNDEE RD | | | WINTER HAVEN | FL | 33884-1166 | |
| DAY, BRITTANIE M. | | Address on File | | | | | | |
| DAY, ROBERT J. | | Address on File | | | | | | |
| DAY, STEPHANIE C. | | Address on File | | | | | | |
| DAYMENT, TAMSIN A. | | Address on File | | | | | | |
| Dayrell, Camelynn Y. | | Address on File | | | | | | |
| DAYS INN | | 200 SHARON DR | | | YADKINVILLE | NC | 27055 | |
| DAYTONA BEACH NEWS JOURNAL | | PO BOX 791475 | | | BALTIMORE | MD | 21279-0475 | |
| DAYTONA HEART GROUP | | 695 N CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| DAYTONA NEWS JOURNAL | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120 | |
| DBA UNIVERSITY CENTER IMAGING | | P.O. BOX 734287 | | | DALLAS | TX | 75373-4287 | |
| D-C ELEVATOR CO INC | | 124 VENTURE COURT SUITE 1 | | | LEXINGTON | KY | 40511 | |
| DCI LABORATORY LLC | | P.O. BOX 639134, 2917 FOSTER CREIGHTON DRIVE | | | CINCINNATI | OH | 45263-9134 | |
| DDJ TRANSPORTATION | | 3505 LAKE LYNDA DR, SUITE 200 | | | ORLANDO | FL | 32817 | |
| DE GRANGE, DORIS B. | | Address on File | | | | | | |
| DE KLERK, COLE | | Address on File | | | | | | |
| De La Campa, Abel | | Address on File | | | | | | |
| DE LA CRUZ, JUANA | | Address on File | | | | | | |
| DE LA CRUZ, MARIA E. | | Address on File | | | | | | |
| De la Luz Arieta, Diana | | Address on File | | | | | | |
| De la Luz Castillo, Mario | | Address on File | | | | | | |
| De La Piedra Law Firm | Jack De La Piedra, Esq. | 100 Northcliffe Drive #730 | | | Gulf Breeze | FL | 32562 | |
| De La Piedra Law Firm, P.A. | | 100 Northcliffe Drive #730 | | | Gulf Breeze | FL | 32562 | |
| DE LA TORRE, EMILY | | Address on File | | | | | | |
| DE LEON, MERCEDES | | Address on File | | | | | | |
| DE LOS SANTOS, MICHEL M. | | Address on File | | | | | | |
| DE LOS SANTOS, RUTH M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE MANAGEMENT LLC | | 267 PANOLA DR. | | | FERRIDAY | LA | 71334 | |
| DE MIRANDA, SIRAINY M. | | Address on File | | | | | | |
| DEA | Attn Office of Diversion Control | 8701 Morrissette Drive | | | Springfield | VA | 22152 | |
| Deacon, Antonette | | Address on File | | | | | | |
| DEACONESS HOSPITAL INC | | 600 MARY STREET | | | EVANSVILLE | IN | 47747 | |
| DEAF & HEARING IMPAIRED SERVICES INC | | 25882 ORCHARD LAKES RD, SUITE 100 | | | FARMINGTON HILLS | MI | 48336 | |
| Deagle, Tracy J. | | Address on File | | | | | | |
| DEAL, BROOKE L. | | Address on File | | | | | | |
| DEAL, MARSHELL L. | | Address on File | | | | | | |
| DEALMEIDA, MIRIAM | | Address on File | | | | | | |
| Dean Burnetti Law | | 1937 East Edgewood Drive, Suite 102 | | | Lakeland | FL | 33803 | |
| DEAN HEALTHCARE SOULTIONS LLC | | 3616 HARDEN BLVD, #311 | | | LAKELAND | FL | 33803 | |
| DEAN MEDICAL INC | | 1500 LAKELAND HILL BLVD STE 4 | | | LAKELAND | FL | 33805 | |
| DEAN, ABIGAIL M. | | Address on File | | | | | | |
| DEAN, BARBARA | | Address on File | | | | | | |
| Dean, Briana | | Address on File | | | | | | |
| DEAN, EDDIE S. | | Address on File | | | | | | |
| DEAN, ERICKA | | Address on File | | | | | | |
| Dean, Janet A. | | Address on File | | | | | | |
| DEAN, MONA A. | | Address on File | | | | | | |
| DEAN, PQUETTA | | Address on File | | | | | | |
| Dean, Shelena | | Address on File | | | | | | |
| DEARBORN COUNTY HOSPITAL | | 600 WILSON CREEK ROAD | | | LAWRENCEBURG | IN | 47025 | |
| DEARING, DEBBIE D. | | Address on File | | | | | | |
| DEARNLEY, TERRY S. | | Address on File | | | | | | |
| DEAS, TARA | | Address on File | | | | | | |
| DEBORAH S. HOLROYD | | Address on File | | | | | | |
| DEBRA-KUEMPEL INC. | | 3976 SOUTHERN AVENUE | | | CINCINNATI | OH | 45227 | |
| DEBROW, VANESSA | | Address on File | | | | | | |
| Decann, Melissa A. | | Address on File | | | | | | |
| Decathlon Properties LLC | | 1035 Powers Place | | | ALPHARETTA | GA | 30009 | |
| Decide, Sara | | Address on File | | | | | | |
| DECIERTO, FRANCIS | | Address on File | | | | | | |
| DECIMUS, MIRIAME | | Address on File | | | | | | |
| Decker Jones, PC | | 801 Cherry Street, Suite 2000, Unit #46 | | | Fort Worth | TX | 76102-6836 | |
| DECKER, RICHARD | | Address on File | | | | | | |
| Decker, Shelli | | Address on File | | | | | | |
| DECLARATION | | PO BOX 1118 | | | SHELBYVILLE | KY | 40066-1118 | |
| decolline, jim | | Address on File | | | | | | |
| DECUBEX INC | | 1025 BLANDING BLVD, STE 503 | | | ORANGE PARK | FL | 32065-7750 | |
| Dedaj, Angelina | | Address on File | | | | | | |
| DEDICATED NURSING ASSOCIATES | | 6536 WILLIAM PENN HWY RT 22, SUITE 201 | | | DELMONT | PA | 15626 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dedicated Nursing Associates, Inc. | | 6536 WILLIAM PENN HWY RT 22, SUITE 201 | | | DELMONT | PA | 18201 | |
| DEE MARIA PLUMBING | | 4601 GEORGIA AVE | | | WEST PALM BCH | FL | 33405 | |
| DEE PRINTING, INC. | | PO BOX 132 | | | COLUMBUS | OH | 43216 | |
| DEER OAKS SOUTHEAST LLC | | 7272 WURZBACH ROAD STE 601 | | | SAN ANTONIO | TX | 78240-4803 | |
| DEFFES, FALLON L. | | Address on File | | | | | | |
| Defreitas, Judy | | Address on File | | | | | | |
| DeGroat, Bailey A. | | Address on File | | | | | | |
| DEIDA, DEIDALYS | | Address on File | | | | | | |
| DEIHM, LORA L. | | Address on File | | | | | | |
| DEIORIO BEAULIEU AND FULLER MD | ORTHOPEDIC ASSOC OF CC | Address on File | | | | | | |
| DEISMA, DARLINE | | Address on File | | | | | | |
| Deitz, Vickie B. | | Address on File | | | | | | |
| Dejesus, Victoria | | Address on File | | | | | | |
| Del Campo, Yoanna | | Address on File | | | | | | |
| Del Pino, Jessica . | | Address on File | | | | | | |
| DEL RAY GLASS INC | | 6621 RICHMOND HIGHWAY | | | ALEXANDRIA | VA | 22306 | |
| Del Rio Diaz, Azucena | | Address on File | | | | | | |
| DELA CUESTA, MARK | | Address on File | | | | | | |
| DELACRUZ, FRANCISCO D. | | Address on File | | | | | | |
| DELAHOZ, ASHLEY B. | | Address on File | | | | | | |
| DELANCE, LEANNY | | Address on File | | | | | | |
| DELANEY, MARQUITA S. | | Address on File | | | | | | |
| DELANEY, MATTHEW F. | | Address on File | | | | | | |
| Delano, Sarah | | Address on File | | | | | | |
| Delany, Courtney | | Address on File | | | | | | |
| DELAUGHTER, JENNIFER A. | | Address on File | | | | | | |
| DELAY, REGGIE C. | | Address on File | | | | | | |
| DELCAMBRE, RAYNON S. | | Address on File | | | | | | |
| DELEON ERNEST MD | | Address on File | | | | | | |
| DeLeon, Carin | | Address on File | | | | | | |
| Deleon, Gloribel | | Address on File | | | | | | |
| DELEVEAUX, JANICE | | Address on File | | | | | | |
| DELGADO GUERRA, DANIUSKA | | Address on File | | | | | | |
| DELGADO HERNANDEZ, ALONDRA C. | | Address on File | | | | | | |
| DELGADO MENDEZ, DAYANA | | Address on File | | | | | | |
| DELGADO, FLORENTINO | | Address on File | | | | | | |
| Delgado, Iris R. | | Address on File | | | | | | |
| DELGADO, JASMINE | | Address on File | | | | | | |
| Delgado, Jay Robert R. | | Address on File | | | | | | |
| Delgado, Jinny | | Address on File | | | | | | |
| Delgado, Vanessa M. | | Address on File | | | | | | |
| DELGADO, YAILENE | | Address on File | | | | | | |
| Delicate, Dondi | | Address on File | | | | | | |
| Delien, IVANIA D. | | Address on File | | | | | | |
| DELINOIS, LEISSA B. | | Address on File | | | | | | |
| DELISLE, VICTORIA A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELIVORIAS, BRIDGET B. | | Address on File | | | | | | |
| Dellecker, Wilson, King, McKenna, Ruffier & Sos | Brian Wilson, Esquire | 719 Vassar Street | | | Orlando | FL | 32804 | |
| Dellecker, Wilson, King, McKenna, Ruffier & Sos | Kenneth McKenna, Esq. | 719 Vassar Street | | | Orlando | FL | 32804 | |
| Delmar, Anthony S. | | Address on File | | | | | | |
| DELMARVA TIME & CONTROL | | 1305 S. DIVISION STREET, SUITE B, PO BOX 1993 | | | SALISBURY | MD | 27802 | |
| DELMONT, DERLANDE | | Address on File | | | | | | |
| Deloid, Sean | | Address on File | | | | | | |
| DELONG, CARLEY R. | | Address on File | | | | | | |
| DELONG, DANA M. | | Address on File | | | | | | |
| DELOS REYES, KHRYZL | | Address on File | | | | | | |
| DELPHUN, MALICA | | Address on File | | | | | | |
| DELRAY MEDICAL CENTER INC | | PO BOX 741211 | | | ATLANTA | GA | 30374-1211 | |
| DELTA GLASS & MIRROR | | 6402 HWY 84 | | | RIDGECREST | LA | 71334 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |
| DELTA ONCOLOGY INC | | 333 HWY 82 WEST | | | GREENWOOD | MS | 38930 | |
| DELTA PRINTING CO | | 214 COLUMBIA ST | | | BOGALUSA | LA | 70427 | |
| DELTA PRODUCT | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | |
| DELTA RENTALS | | 102 HIGHWAY 61 SOUTH | | | NATCHEZ | MS | 39120 | |
| DELUDE, MICHELLE D. | | Address on File | | | | | | |
| DELUXE CHEMICAL SUPPLY LLC | | PO BOX 161 | | | NEW PARK | PA | 17350 | |
| Delva, Christopher | | Address on File | | | | | | |
| DELVA, COLLEEN N. | | Address on File | | | | | | |
| Delva, Gregory | | Address on File | | | | | | |
| Delva, Stanley | | Address on File | | | | | | |
| Delvois, Magdalie | | Address on File | | | | | | |
| Demartino, Jamaica A. | | Address on File | | | | | | |
| DEMBY, NATASHA | | Address on File | | | | | | |
| DEMELLO, MARIA | | Address on File | | | | | | |
| Demery, Sharon M. | | Address on File | | | | | | |
| DEMESMIN, MONIQUE | | Address on File | | | | | | |
| DEMLER, LUANNE M. | | Address on File | | | | | | |
| DEMMING, JESSICA M. | | Address on File | | | | | | |
| Demons, Keith L. | | Address on File | | | | | | |
| DEMOSTHENE, ESTEPHANIE | | Address on File | | | | | | |
| Demosthenes, Josiane | | Address on File | | | | | | |
| DEMPS, DENEAN C. | | Address on File | | | | | | |
| DEMPS, MARQUISHA | | Address on File | | | | | | |
| Demps, Nakeyteris A. | | Address on File | | | | | | |
| DEMSHOCK, MICHELLE M. | | Address on File | | | | | | |
| DENHAM, DESTINY | | Address on File | | | | | | |
| DENIS, GUERLINE | | Address on File | | | | | | |
| DENIS, MARIE C. | | Address on File | | | | | | |
| Denis, Sharleen | | Address on File | | | | | | |
| DENISE BLEVINS | | Address on File | | | | | | |
| DENISE CORCORAN | | Address on File | | | | | | |
| Denley, Lois | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denmark, Randall S. | | Address on File | | | | | | |
| Dennard, Alica C. | | Address on File | | | | | | |
| Dennis, Ashley | | Address on File | | | | | | |
| DENNIS, GLENDA J. | | Address on File | | | | | | |
| Dennis, Latangi J. | | Address on File | | | | | | |
| DENNIS, TWYLA V. | | Address on File | | | | | | |
| Denny, Wendy E. | | Address on File | | | | | | |
| Denson & Associates | | 1931 23rd Street | | | Meridian | MS | 39301 | |
| DENSON, MCKEON O. | | Address on File | | | | | | |
| DENSON, VICTORIA S. | | Address on File | | | | | | |
| Dentler, Timothy R. | | Address on File | | | | | | |
| DEONARINE, ROSALIND | | Address on File | | | | | | |
| DEP - STORAGE TANK | | PO BOX 3070 | | | TALLAHASSEE | FL | 32315 | |
| DEPAOLO CHARLES | | Address on File | | | | | | |
| DEPARTMENT OF HOMELAND SECURITY | | 302 W WASHINGTON ST RUN, 246 | | | INDIANAPOLIS | IN | 46204-2739 | |
| DEPARTMENT OF HUMAN SERVICES | ATTALA COUNTY | 1717 FAIRGROUND RD | | | KOSCIUSKO | MS | 39090 | |
| Department of Justice | | 950 Pennsylvania Avenue, NW | | | WASHINGTON | DC | 20530-0001 | |
| Department of State | Bureau of Professional and Occupational Affairs | State Board of Cosmetology | 2525 N 7th Street | | Harrisburg | PA | 17110 | |
| DEPAUL MEDICAL CENTER | | PO BOX 198424 | | | ATLANTA | GA | 30384-8424 | |
| DEPENDABLE FIRE PROTECTION | | 13360 WHITE CREEK AVE NE | | | CEDAR SPRINGS | MI | 49319 | |
| DEPENDABLE GROUND MAINTENANCE | | PO BOX 91177 | | | LOUISVILLE | KY | 40291 | |
| DEPENDABLE SEWER CLEANERS | | PO BOX 1400 | | | BAY CITY | MI | 48706-1400 | |
| DEPIETRO, IVA R. | | Address on File | | | | | | |
| DEPOY, SHIAN N. | | Address on File | | | | | | |
| Depriest, Cheyenne | | Address on File | | | | | | |
| DEPT OF HOMELAND SECURITY | BOILER & PRESSURE VESSEL, SAFETY DIVISION | 302 W WASHINGTON ST, RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| DEPUTY, MELISSA | | Address on File | | | | | | |
| DERILUS, ANNE | | Address on File | | | | | | |
| Derival, Jeannide | | Address on File | | | | | | |
| DERKOVITS, CHRISTOPHER | | Address on File | | | | | | |
| DERMATOLOGY & SKIN SURGERY | | 9007 ELLERBE RD | | | SHREVEPORT | LA | 71106-6724 | |
| DERMATOLOGY ASSOCIATES OF NE FL PA | | PO BOX 843324 | | | BOSTON | MA | 02284-3324 | |
| DERMATOLOGY HEALTHCARE | | 8002 GUNN HWY | | | TAMPA | FL | 33626-4928 | |
| Derosier, Marie G. | | Address on File | | | | | | |
| DEROSIERS, NAUDYE | | Address on File | | | | | | |
| Desanges, Mirline | | Address on File | | | | | | |
| DESCAR, ELIZABETH S. | | Address on File | | | | | | |
| Descollines, Santa | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT SUNS HEATING & COOLING | | 2420 G MIDTOWN PL NE | | | ALBUQUERQUE | NM | 87107 | |
| DESHAZO, ASHANTI A. | | Address on File | | | | | | |
| DESIGN PRO SCREENS INC | | 887 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| DESILMA, MARIE ESTHER | | Address on File | | | | | | |
| DESIR CLAITT, LYNDELL | | Address on File | | | | | | |
| DESIR, CALINE | | Address on File | | | | | | |
| DESIR, NELTHA A. | | Address on File | | | | | | |
| DESKINS, ISAIAH U. | | Address on File | | | | | | |
| Deskins, Juleah L. | | Address on File | | | | | | |
| DESLOGE HOME OXYGEN & MEDICAL | | 2233 EAST MAIN STREET | | | MONTROSE | CO | 81401-3831 | |
| DESLOGE HOME OXYGEN & MEDICAL | | 2510 MICCOSUKEE RD | | | TALLAHASSEE | FL | 32308-5467 | |
| DESOUVRE, JULIANA | | Address on File | | | | | | |
| DESOUVRE, ROSE | | Address on File | | | | | | |
| DESPRES, VIRGINIA M. | | Address on File | | | | | | |
| DESRAMEAUX, JUNIE | | Address on File | | | | | | |
| Desrameaux, Roodzinsca | | Address on File | | | | | | |
| DESRONVIL, LUCILIA | | Address on File | | | | | | |
| Desronvil, Nadia | | Address on File | | | | | | |
| DESSALINES, MORADA | | Address on File | | | | | | |
| Dessieu-Jackson, Jacqueline | | Address on File | | | | | | |
| DESSOURCES, WILLENE | | Address on File | | | | | | |
| DESTIN AREA CHAMBER OF COMM | | 4484 LEGENDARY DR | | | DESTIN | FL | 32541 | |
| DESTIN, ENANTE | | Address on File | | | | | | |
| DESTINE, EVELINE | | Address on File | | | | | | |
| DESTRA, SULFIDA | | Address on File | | | | | | |
| DETROIT LEGAL NEWS | | 1409 ALLEN DR, STE B | | | TROY | MI | 48083 | |
| DETROIT MEDIA PARTNERSHIP | | PO BOX 742520 | | | CINCINNATI | OH | 45274 | |
| DEUS, MERCIDIEU | | Address on File | | | | | | |
| Devarel, Madeleine | | Address on File | | | | | | |
| DEVARISTE, IRVA | | Address on File | | | | | | |
| DEVEAUX, OLIVE C. | | Address on File | | | | | | |
| Devi, krishna | | Address on File | | | | | | |
| DEVINEY OIL SERVICE INC | | 299 RAILROAD AVE. | | | RUTHERFORDTON | NC | 28139 | |
| DEVIS, ROSE J. | | Address on File | | | | | | |
| DEVLIN, KATRINA | | Address on File | | | | | | |
| DEVONE, SHANICQUA | | Address on File | | | | | | |
| Dewar, Brianne | | Address on File | | | | | | |
| Dewar, Cassandra | | Address on File | | | | | | |
| DEWEES, LISA R. | | Address on File | | | | | | |
| DEWEES, LUCINDA | | Address on File | | | | | | |
| DEWEESE, STEPHANIE | | Address on File | | | | | | |
| DeWolfe, Rebekah | | Address on File | | | | | | |
| DEWRELL, ALEXIS N. | | Address on File | | | | | | |
| DEX IMAGING INC | | PO BOX 17299 | | | CLEARWATER | FL | 33762-0299 | |
| Dextra, Sarcifie | | Address on File | | | | | | |
| DEYSHER, KELLY J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEZIUS, ROSANIE | | Address on File | | | | | | |
| DH SPECIAL SERVICES | | 1765 ROUTE 542 | | | EGG HARBOR CITY | NJ | 08215 | |
| DHAITI, MARIE | | Address on File | | | | | | |
| DHAKAL, PABITRA | | Address on File | | | | | | |
| DHH/OPH | PERMIT UNIT, DHH OPH CTR FOR ENVIRO HEALTH | PO BOX 4489, 628 N 4TH ST | | | BATON ROUGE | LA | 70821-4489 | |
| DI IORIO, NICOLAS | | Address on File | | | | | | |
| DIAGNOSTIC CENTERS OF AMERICA | | 801 SE JOHNSON AVENUE #46 | | | STUART | FL | 34995-5139 | |
| DIAGNOSTIC CLINIC MEDICAL GRP | | P O BOX 637387 | | | CINCINNATI | OH | 45263-7387 | |
| DIAGNOSTIC IMAGING SERVICE LLC | | 322 E ANTIETAM STREET, SITE 106 | | | HAGERSTOWN | MD | 21740-5736 | |
| DIAGNOSTIC LABORATORIES | ATTN CASH APPLICATIONS | 6400 PINCREST DR STE 100 | | | PLANO | TX | 75024 | |
| DIAL, LORIE J. | | Address on File | | | | | | |
| DIAMOND SPRINGS WATER, INC. | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND, SUSAN M. | | Address on File | | | | | | |
| Diana, Jimenez | | Address on File | | | | | | |
| Diane Titak on Behalf of Gayla Hill | Tragos Sartes & Tragos | 2363 Gulf to Bay Blvd. Ste 100 | | | Clearwater | FL | 33765 | |
| DIANNA LAZUR DO SWAN | | Address on File | | | | | | |
| Dias and Associates | | 5110 Sunforest Dr Ste 160 | | | Tampa | FL | 33634-6307 | |
| Dias, Cristina F. | | Address on File | | | | | | |
| Dias, Dana | | Address on File | | | | | | |
| Dias, Jarquisha | | Address on File | | | | | | |
| DIATHERIX LABORATORIES LLC | | 601 GENOME WAY SUITE 2100 | | | HUNTSVILLE | AL | 35806 | |
| Diaz Gonzalez, Claudia | | Address on File | | | | | | |
| Diaz Guerrero, Raisa | | Address on File | | | | | | |
| DIAZ INCHAUSTEGUI, YENEISY | | Address on File | | | | | | |
| DIAZ JORGE O MD | | Address on File | | | | | | |
| Diaz, Anna | | Address on File | | | | | | |
| DIAZ, ARLETIS | | Address on File | | | | | | |
| Diaz, Azalia | | Address on File | | | | | | |
| DIAZ, EVELYN | | Address on File | | | | | | |
| Diaz, Gabriella | | Address on File | | | | | | |
| DIAZ, JAEL | | Address on File | | | | | | |
| DIAZ, KATHERINE | | Address on File | | | | | | |
| DIAZ, LESLY | | Address on File | | | | | | |
| DIAZ, MAGALI | | Address on File | | | | | | |
| DIAZ, MERCEDES | | Address on File | | | | | | |
| DIAZ, OLIVER J. | | Address on File | | | | | | |
| DIAZ, OMAYRA | | Address on File | | | | | | |
| Diaz, Solveig | | Address on File | | | | | | |
| DIAZ, STEPHANIE | | Address on File | | | | | | |
| DIAZ, TRINIDAD | | Address on File | | | | | | |
| Diaz, Yolanda C. | | Address on File | | | | | | |
| Diaz, Yoselyn N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz, Yoshandry | | Address on File | | | | | | |
| DIAZ, YUSIMI | | Address on File | | | | | | |
| DIAZ-DIAZ, YOSHANDRY | | Address on File | | | | | | |
| DIBIDAD, JAMIKA R. | | Address on File | | | | | | |
| DIBONAVENTURA, SAVANNAH P. | | Address on File | | | | | | |
| Dice, Paula | | Address on File | | | | | | |
| DICK, CHANTEL | | Address on File | | | | | | |
| Dick, Nicole | | Address on File | | | | | | |
| DICKEN, HEATHER | | Address on File | | | | | | |
| DICKEN, MICHELLE L. | | Address on File | | | | | | |
| DICKENS, BREANNA R. | | Address on File | | | | | | |
| DICKENSON, ROY N. | | Address on File | | | | | | |
| DICKERSON, ANTOINETTE M. | | Address on File | | | | | | |
| Dickerson, Ashley | | Address on File | | | | | | |
| Dickerson, Brandy R. | | Address on File | | | | | | |
| DICKERSON, COURTNEY L. | | Address on File | | | | | | |
| DICKERSON, KAYLA N. | | Address on File | | | | | | |
| DICKERSON, LEANDA M. | | Address on File | | | | | | |
| Dickerson, Taylor M. | | Address on File | | | | | | |
| DICKERSON, TRAVIS D. | | Address on File | | | | | | |
| DICKEY, RACHAEL L. | | Address on File | | | | | | |
| DICKINSON JANET | | Address on File | | | | | | |
| DICKINSON, JANET C. | | Address on File | | | | | | |
| DICKSON, ALEXIS | | Address on File | | | | | | |
| DICKSON, DEANDRA D. | | Address on File | | | | | | |
| Didawick, Tamara M. | | Address on File | | | | | | |
| DIDIER, DAWN | | Address on File | | | | | | |
| DIDIER, MERLYN | | Address on File | | | | | | |
| DIEBOLD INCORPORATED | | PO BOX 643543 | | | PITTSBURG | PA | 15264-3543 | |
| DIEDRICK, PAULA P. | | Address on File | | | | | | |
| DIEGUEZ FERNANDEZ, YAMILEX | | Address on File | | | | | | |
| Diehl, Amanda | | Address on File | | | | | | |
| DIEHL, SARAH | | Address on File | | | | | | |
| DIESEL POWER EQUIP CO | | 13619 INDUSTRIAL RD | | | OMAHA | NE | 68137 | |
| Dietz, Aimee | | Address on File | | | | | | |
| Dietz, Alexis | | Address on File | | | | | | |
| DIEUDONNE, ANNE M. | | Address on File | | | | | | |
| Dieudonne, Joseph | | Address on File | | | | | | |
| Dieujuste, Isabelle | | Address on File | | | | | | |
| Dieujuste, Madacee | | Address on File | | | | | | |
| Diez-Arguelles & Tejedor | Carlos Diez-Arguelles, Esq. | 505 N. Mills Avenue | | | Orlando | FL | 32803 | |
| DIFO SANTANA, JOHANKA R. | | Address on File | | | | | | |
| DIGGS, ANTONIO | | Address on File | | | | | | |
| Diggs, Jennifer J. | | Address on File | | | | | | |
| DIGGS, LATRICIA J. | | Address on File | | | | | | |
| DIGGS, LYNETTE R. | | Address on File | | | | | | |
| DIGI MAC SOLUTIONS INC | | 9800 D TOPANGA CANYON BLVD, #7 | | | CHATSWORTH | CA | 91311 | |
| DIGITAL DIAGNOSTICS INC | | 2601 BELMAR BLVD | | | WALL | NJ | 07719 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Diagnostics, Inc. | | 2601 BELMAR BLVD | | | WALL | NJ | 07702 | |
| DIGITAL SUPPLY CENTER INC | | PO BOX 9325 | | | CANOGA PARK | CA | 91309 | |
| DILDY, JESSICA T. | | Address on File | | | | | | |
| DILIPKUMAR J PATEL | | Address on File | | | | | | |
| Dilipkumar Patel, M.D (Pulmonologist) | | Address on File | | | | | | |
| Dillard, Brandi N. | | Address on File | | | | | | |
| Dillard, Jahtyria S. | | Address on File | | | | | | |
| DILLARD, JASLYN G. | | Address on File | | | | | | |
| DILLARD, RHONDA A. | | Address on File | | | | | | |
| Dillensnyder, Kathryn B. | | Address on File | | | | | | |
| DILLON, ASHLEY | | Address on File | | | | | | |
| Dillon, Ashley L. | | Address on File | | | | | | |
| DILLON, JOHNTORIA K. | | Address on File | | | | | | |
| DILLON, KTISHA S. | | Address on File | | | | | | |
| DILLON, LAKENYA W. | | Address on File | | | | | | |
| DILLON, LINDA M. | | Address on File | | | | | | |
| DILLON, RAYONNA | | Address on File | | | | | | |
| DILLON, TATIANA | | Address on File | | | | | | |
| DILLON, WILLIE M. | | Address on File | | | | | | |
| Dillow, Hailey N. | | Address on File | | | | | | |
| DILLS, BRITTANY M. | | Address on File | | | | | | |
| DIMANCHE, EDYNA | | Address on File | | | | | | |
| Dimanche, ELSIE S. | | Address on File | | | | | | |
| DIMITROVA, VANYA | | Address on File | | | | | | |
| Dimko, Gina | | Address on File | | | | | | |
| DINGER, LORI L. | | Address on File | | | | | | |
| Dingle, Qwanaza | | Address on File | | | | | | |
| Dingus, Charlene H. | | Address on File | | | | | | |
| DINKINS, CHANIYAH C. | | Address on File | | | | | | |
| DINNEL, ASHLEY | | Address on File | | | | | | |
| Dinsmore, Mia | | Address on File | | | | | | |
| DIOCARES, JOSALYN | | Address on File | | | | | | |
| DIOCESAN PUBLICATIONS | | PO BOX 608105 | | | ORLANDO | FL | 32860-8105 | |
| DIONNE, AMANDA T. | | Address on File | | | | | | |
| DIOSOMITO, JOHN DANIEL C. | | Address on File | | | | | | |
| DIOTTE, SHELBY L. | | Address on File | | | | | | |
| DIPINTO, FELIX | | Address on File | | | | | | |
| DIRECT ADS | | 346 OAKS TRAIL, SUITE 121 | | | GARLAND | TX | 75043 | |
| DIRECT ADS | | 3607 BROADWAY BLVD, STE 3 | | | GARLAND | TX | 75043 | |
| DIRECT SUPPLY | | PO BOX 88201 | | | MILWAUKEE | WI | 53288-0201 | |
| Direct Supply TELS a Division of Direct Supply, Inc. | Legal Affairs | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| Direct Supply TELS a Division of Direct Supply, Inc. | Vice President & General Manager - TELS | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| Direct Supply, Inc. | Attn Randall S. Kirk, Executive Vice President & CIO | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Direct Supply, Inc. | Legal Affairs | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| DIRECTEC LLC | | 2597 LINCOLN HWY | | | STOYSTOWN | PA | 15563 | |
| DIRECTIONS IN NURSING | | 219 MAIN STREET, STE 5 | | | CEDAR FALLS | IA | 50613 | |
| DIRT CHEAP LAWN SERVICE | | 204 LEONA SPEARS RD | | | GREENSBURG | LA | 70441 | |
| DIRTY WORK SEPTIC SERVICE | | PO BOX 2126 | | | INEZ | KY | 41224 | |
| DISABELLA, Melissa | | Address on File | | | | | | |
| DISCOUNT LOCK & KEY INC | | 2502 9TH STREET WEST | | | BRADENTON | FL | 34205 | |
| Dishmon, Kylie | | Address on File | | | | | | |
| DISMUKE, LATARA | | Address on File | | | | | | |
| Distasio Law Firm | Scott Distasio, Esq. | 1112 Channelside Dr # 5 | | | Tampa | FL | 33602-3607 | |
| District Council 86, American Federation of State, County, and Municipal Employees, AFL/CIO | Attn Director or Officer | 250 Commerce Park Drive | | | New Columbia | PA | 17856 | |
| District Council 87, American Federation of State, County and Municipal Employees, AFL-CIO | Attn Director or Officer | McEntee Keller Labor Center | 1258 ONeill Highway | | Dunmore | PA | 18512 | |
| Ditchon, Arlan | | Address on File | | | | | | |
| Ditimus, Cimone | | Address on File | | | | | | |
| DITMORE, MELISSA M. | | Address on File | | | | | | |
| Dltri, Lisa | | Address on File | | | | | | |
| DIVERS, LAURA L. | | Address on File | | | | | | |
| DIVERSIFIED ANESTHESIA | | PO BOX 1405 | | | BEREA | KY | 40403 | |
| DIVERSITY EMPLOYEMENT LLC | | PO BOX 662 | | | AVONDALE | AZ | 85323 | |
| DIVERSITY EMPLOYMENT | | PO BOX 662 | | | AVONDALE | AZ | 85323 | |
| DIVISION OF HEALTH SERVICE REGULATION | ATTN PAULA NICHOLS | 2707 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2707 | |
| DIVISION OF MEDICAID SERVICES | REFUNDS | P O BOX 23078 | | | JACKSONVILLE | MS | 39225-3078 | |
| DIXON CAPERS, HELENA | | Address on File | | | | | | |
| Dixon, ASHLEY | | Address on File | | | | | | |
| Dixon, Brandon J. | | Address on File | | | | | | |
| DIXON, BRENDA | | Address on File | | | | | | |
| DIXON, CHERYL A. | | Address on File | | | | | | |
| DIXON, DORETHA | | Address on File | | | | | | |
| DIXON, ERICA | | Address on File | | | | | | |
| DIXON, Esther A. | | Address on File | | | | | | |
| DIXON, JARRARD | | Address on File | | | | | | |
| DIXON, JOMARIOUS | | Address on File | | | | | | |
| Dixon, Joseph | | Address on File | | | | | | |
| Dixon, Kareen | | Address on File | | | | | | |
| DIXON, KATHY R. | | Address on File | | | | | | |
| DIXON, LISA D. | | Address on File | | | | | | |
| DIXON, MARGARET | | Address on File | | | | | | |
| DIXON, NICHOLE A. | | Address on File | | | | | | |
| Dixon, Shantell L. | | Address on File | | | | | | |
| Dixon, Willie E. | | Address on File | | | | | | |
| DJO LLC | | 71 1ST AVE. | | | WALTHAM | MA | 02451 | |
| DLH ROOF MANAGEMENT SVCS, LLC. | | 3316 SE MONTGOMERY CIRCLE | | | ARCADIA | FL | 34266 | |

In re LaVie Care Centers, LLC, et al.,
Case No. 24-55507 (PMB)

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLP CARDIOLOGY PHYSICIANS LLC | | PO BOX 743750 | | | ATLANTA | GA | 30374-3750 | |
| DLP CONEMAUGH MEMORIAL MEDICAL | | P O BOX 603396 | | | CHARLOTTE | NC | 28260-3396 | |
| DLP FRYE REGIONAL MEDICAL CENT | | PO BOX 743738 | | | ATLANTA | GA | 30384-3738 | |
| DLP HAYWOOD REGIONAL MEDICAL | | PO BOX 603333 | | | CHARLOTTE | NC | 28260 | |
| DLP MARQUETTE PHYSICIAN PRACTICE | | PO BOX 13811 | | | BELFAST | ME | 04915-4029 | |
| DLP RUTHERFORD REGIONAL HEALTH SYSTEM, LLC | | 288 S RIDGECREST AVENUE | | | RUTHERFORDTON | NC | 28139 | |
| DLP Twin Country Regional Healthcare, LLC d/b/a Twin County Hospice | | 200 HOSPITAL DR | | | GALAX | VA | 23234 | |
| DLP TWIN COUNTY REGIONAL HOSPI | | 200 HOSPITAL DR | | | GALAX | VA | 24333 | |
| DLP WESTERN CAROLINA PHYSICIAN PRACTICES LLC | | P.O. BOX 14861 | | | BELFAST | ME | 04915-4043 | |
| DM SYSTEMS | | 1316 SHERMAN AVE | | | EVANSTON | IL | 60201 | |
| Do Nascimento, Lidia F. | | Address on File | | | | | | |
| DOBBINS, AYESHA Z. | | Address on File | | | | | | |
| DOBBINS, GABRIELLE F. | | Address on File | | | | | | |
| Dobbs, Eva | | Address on File | | | | | | |
| DOBCZYK, STEPHANIE | | Address on File | | | | | | |
| DOCKENS, FILESIA | | Address on File | | | | | | |
| DOCKERY, DEANNA M. | | Address on File | | | | | | |
| DOCKERY, GAIL P. | | Address on File | | | | | | |
| Dockery, Heaven S. | | Address on File | | | | | | |
| Dockery, Mary | | Address on File | | | | | | |
| DOCKINS BROADCAST GROUP | | 9206 W US HIGHWAY 90 | | | LAKE CITY | FL | 32025 | |
| DOCTORS HOSPITAL | | PO BOX 409038 | | | ATLANTA | GA | 30384-9038 | |
| DOCTORS IMAGING GROUP | | PO BOX 864751 | | | ORLANDO | FL | 32886-4751 | |
| DOCTORS LAB | | 9441 STEVENS RD STE 110 | | | SHREVEPORT | LA | 71106 | |
| DOCTORS MEDICAL LLC | | P.O. BOX 847279 | | | DALLAS | TX | 75284-7279 | |
| Document Destruction Services, Inc. | | PO BOX 247 | | | GAINESVILLE | GA | 30188 | |
| DOCUMENT DESTRUCTION SVCS INC | | PO BOX 247 | | | GAINESVILLE | GA | 30503 | |
| DODIN, MARIE R. | | Address on File | | | | | | |
| DODSON, ELIZABETH P. | | Address on File | | | | | | |
| Dodson, Lisa M. | | Address on File | | | | | | |
| DODSONS COFFEE SERVICE | | 23 TAFT AVE., APT #2 | | | WINCHESTER | VA | 22601 | |
| DOERR RUTH | | Address on File | | | | | | |
| DOHERTY, MICHAEL R. | | Address on File | | | | | | |
| DOLCI, CAMILLE | | Address on File | | | | | | |
| DOLI/BOILER SAFETY | | MAIN STREET CENTRE, 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| DOLIVEIRA, CHANTEL M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLARS FOR MAMMOGRAMS INC | | P O BOX 366 | | | ENGLEWOOD | FL | 34295-0366 | |
| DOLO, RAQUEL K. | | Address on File | | | | | | |
| DOLPHIN IRRIGATION PLUS | | P O BOX 350763 | | | PALM BEACH COAST | FL | 32135 | |
| DOLPHINS VIEW HLTHCARE & REHAB | | 1820 SHORE DRIVE SOUTH | | | SOUTH PASADENA | FL | 33707 | |
| DOMAIN LISTINGS, LLC | | P O BOX 19607 | | | LAS VEGAS | NV | 89132-0607 | |
| DOMIN, JAZMEN M. | | Address on File | | | | | | |
| Domines, Frank S. | | Address on File | | | | | | |
| DOMINGO, BRIAN | | Address on File | | | | | | |
| DOMINGUEZ, DAISHA M. | | Address on File | | | | | | |
| DOMINGUEZ, DEANEA L. | | Address on File | | | | | | |
| DOMINGUEZ, ISABEL | | Address on File | | | | | | |
| DOMINGUEZ, MAILIUBY | | Address on File | | | | | | |
| Dominguez, Mirna B. | | Address on File | | | | | | |
| Dominguez, Vilma | | Address on File | | | | | | |
| DOMINGUEZ-ROSADO, MARITZA DOMINGU | | Address on File | | | | | | |
| DOMINION ENERGY NORTH CAROLINA | ATTN DIRECTOR OR OFFICER | PO BOX 25715 | | | RICHMOND | VA | 23260 | |
| DOMINION ENERGY VIRGINIA | ATTN DIRECTOR OR OFFICER | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION LOCK AND SECURITY,INC | | 8098 MECHANICSVILLE TURNPIKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION PATHOLOGY LAB | | 733 BUSH STREET, SUITE 200 | | | NORFOLK | VA | 23510-1591 | |
| DOMINION VIRGINIA POWER | ATTN DIRECTOR OR OFFICER | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE, VERONICA E. | | Address on File | | | | | | |
| Domnick Cunningham & Whalen | Lindsey Gale, Esq. | 2401 PGA Boulevard Suite 140 | | | Palm Beach Gardens | FL | 33410 | |
| Domnick Cunningham & Whalen | Lindsey Gale, Esq. | 700 S Rosemary Ave Suite 204 | | | West Palm Beach | FL | 33410 | |
| DOMNICK CUNNINGHAM WHALEN LLC. | | 2401 PGA BLVD, SUITE 140 | | | PALM BEACH GARDENS | FL | 33410 | |
| Domnick, Cunningham & Whalen | M. Nicole Kruegel, Esq. | 2401 PGA Boulevard Suite 140 | | | Palm Beach Gardens | FL | 33410 | |
| Domnick, Cunningham & Whalen | M. Nicole Kruegel, Esq. | 700 S Rosemary Ave Suite 204 | | | West Palm Beach | FL | 33410 | |
| Domogauer, Natalie M. | | Address on File | | | | | | |
| DOMORSKI, ELIZABETH | | Address on File | | | | | | |
| DON HILLS LOCK SHOP LLC | | 2602 HILLSBOROUGH RD. | | | DURHAM | NC | 27705 | |
| DON ORUM COMMERCIAL SERVICES | | 520 MANGO AVENUE | | | SARASOTA | FL | 34237 | |
| DON ORUM COMMERCIAL SERVICES | | 530 MANGO AVE, UNIT 5 | | | SARASOTA | FL | 34237 | |
| DONA, MARIA CORAZON | | Address on File | | | | | | |
| DONAGHY, SANDRA | | Address on File | | | | | | |
| DONAHUE, MEGAN E. | | Address on File | | | | | | |
| DONALD, TYNIKA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALDSON, ALICEANN | | Address on File | | | | | | |
| Donaldson, Chalesia | | Address on File | | | | | | |
| Donaldson, Jacqueline A. | | Address on File | | | | | | |
| DONALDSON, LISA A. | | Address on File | | | | | | |
| DONALDSON, SHADAJIA | | Address on File | | | | | | |
| DONALDSON, TOMYKA N. | | Address on File | | | | | | |
| Donaldson, Tracy | | Address on File | | | | | | |
| DONDERO, KATRINA | | Address on File | | | | | | |
| Donigan, Jeannine K. | | Address on File | | | | | | |
| Donivan, Donna E. | | Address on File | | | | | | |
| Donivan, Whitney | | Address on File | | | | | | |
| Donley, Chelsey R. | | Address on File | | | | | | |
| DONLEY, VINETTERA | | Address on File | | | | | | |
| Donnelly, Heather | | Address on File | | | | | | |
| DONNICK, SANDRA | | Address on File | | | | | | |
| DONOFRIO, LAUREN | | Address on File | | | | | | |
| DONOHUE, CARRIE L. | | Address on File | | | | | | |
| DONTON, ROBERT C. | | Address on File | | | | | | |
| DOOR AND GLASS SERVICES COMPAN | | 8267 B CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| DOOR CONTROL INC | | 10330 CHEDOAK CT, BLDG 300 | | | JACKSONVILLE | FL | 32218 | |
| DOOR PRODUCTS | | PO BOX 20004 | | | TALLAHASSEE | FL | 32316-0004 | |
| DOORS R US INC | | 510 SE MONTEREY RD | | | STUART | FL | 34994 | |
| Dople, Kimberly L. | | Address on File | | | | | | |
| DORA, TIMIA K. | | Address on File | | | | | | |
| Dorcelus, Bertha | | Address on File | | | | | | |
| DORCELUS, FAYLANDY | | Address on File | | | | | | |
| DORCIL, FLORE N. | | Address on File | | | | | | |
| DORCIN, DULAINE | | Address on File | | | | | | |
| DORCINE, MAGDALA | | Address on File | | | | | | |
| DORGELUS, ANIE | | Address on File | | | | | | |
| DORIA, DIANE M. | | Address on File | | | | | | |
| DORIS MALLOY TAX COLLECTOR | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| DORISMA, BRUNETTE | | Address on File | | | | | | |
| Dority, Kasey | | Address on File | | | | | | |
| Dority, Lanasia | | Address on File | | | | | | |
| DORIVAL, ROSE H. | | Address on File | | | | | | |
| DORJUSTE, JEAN D. | | Address on File | | | | | | |
| Dorleans, Marie P. | | Address on File | | | | | | |
| DORMAKABA USA INC | | PO BOX 896542 | | | CHARLOTTE | NC | 28289-6542 | |
| DORMESTOIS, MURIELLE | | Address on File | | | | | | |
| DORMIL, JEANNE | | Address on File | | | | | | |
| DORNEAU, LOUINETTE | | Address on File | | | | | | |
| DORNELLAS, JONATHAN | | Address on File | | | | | | |
| Dorns, Charnese | | Address on File | | | | | | |
| Dorns, Tyerra | | Address on File | | | | | | |
| DOROTEO, CHRISTINA | | Address on File | | | | | | |
| DORR, BEVERLY S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorsain, Mithiouca . | | Address on File | | | | | | |
| DORSEY, CINNAMON M. | | Address on File | | | | | | |
| Dorsey, Demetria R. | | Address on File | | | | | | |
| DORSINVIL, CHARLENE B. | | Address on File | | | | | | |
| DORT, ISENE | | Address on File | | | | | | |
| DORVAL, MARIE | | Address on File | | | | | | |
| DORVIENE, MILOUSE | | Address on File | | | | | | |
| DORVIL, FLEURETTE | | Address on File | | | | | | |
| Dorvil, Gerlande | | Address on File | | | | | | |
| DORVIL, GERMAINE G. | | Address on File | | | | | | |
| DOSS, JASAMINE | | Address on File | | | | | | |
| DOSS, JENNIFER | | Address on File | | | | | | |
| DOSS, MORGAN B. | | Address on File | | | | | | |
| Doston, Terence | | Address on File | | | | | | |
| DOSTON, TERENCE D. | | Address on File | | | | | | |
| Doston, Terencesha | | Address on File | | | | | | |
| DOTSON, CUARISMA M. | | Address on File | | | | | | |
| DOTSON, SUNDY D. | | Address on File | | | | | | |
| DOTY, KATHERINE | | Address on File | | | | | | |
| DOTY, KEVIN S. PA | | Address on File | | | | | | |
| DOTY, TINA | | Address on File | | | | | | |
| Douay, Karen | | Address on File | | | | | | |
| Doub, Barbara | | Address on File | | | | | | |
| Doubleday, Gretchen | | Address on File | | | | | | |
| Doucette, Unity | | Address on File | | | | | | |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM ST | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRIVE | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS RAY REFRIGERATION | | 15400 NEW LIGHT ROAD | | | WAKE FOREST | NC | 27587 | |
| Douglas, Breanna | | Address on File | | | | | | |
| DOUGLAS, CRYSTAL | | Address on File | | | | | | |
| DOUGLAS, CURTIA | | Address on File | | | | | | |
| DOUGLAS, DONNAJUA I. | | Address on File | | | | | | |
| DOUGLAS, SHANNA N. | | Address on File | | | | | | |
| DOVE, KATLYN | | Address on File | | | | | | |
| DOVE, LISA M. | | Address on File | | | | | | |
| DOW, SHAWNTANA A. | | Address on File | | | | | | |
| Dow, Vickie D. | | Address on File | | | | | | |
| DOWDELL, JENNICIA | | Address on File | | | | | | |
| DOWDY CORPORATION | | 4425 ENTREPOT BOULEVARD | | | TALLAHASSEE | FL | 32310 | |
| DOWDY PLUMBING CORPORATION | | 4425 ENTREPOT BLVD | | | TALLAHASSEE | FL | 32310 | |
| DOWELL, JASON C. | | Address on File | | | | | | |
| DOWELL, KAYLOR | | Address on File | | | | | | |
| Dowling, Collen | | Address on File | | | | | | |
| DOWN RIVER GOLF COURSE | | 134 RIVERS BEND DRIVE | | | EVERETT | PA | 15537 | |
| DOWNER, DONALD | | Address on File | | | | | | |
| Downey, Amy | | Address on File | | | | | | |
| Downs, Lisa | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNTOWN BEDFORD INC | | P.O. BOX 286, 124 SOUTH JULIANA STREET | | | BEDFORD | PA | 15522 | |
| DOWNTOWN MASSILLON ASSOC. | | 137 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| DOYLE, KIMBERLY | | Address on File | | | | | | |
| Doyle, Michelle | | Address on File | | | | | | |
| Doyle, Scotty | | Address on File | | | | | | |
| Doys-Jean, Nadege | | Address on File | | | | | | |
| Dozier, Krystal | | Address on File | | | | | | |
| DOZIER, SHAUNETTE | | Address on File | | | | | | |
| Dozier, ZeJanique | | Address on File | | | | | | |
| DR BRIAN IBRAHAM | | Address on File | | | | | | |
| DR CIRO RAMIREZ MD | | Address on File | | | | | | |
| DR COMFORT | | PO BOX 650777 | | | DALLAS | TX | 75265 | |
| DR DIANNA D LAZUR | | Address on File | | | | | | |
| DR GABRIEL NURIEL | | Address on File | | | | | | |
| DR LUIS RIVES MD LLC | | Address on File | | | | | | |
| DR LUISA VEGA DNP LLC | | Address on File | | | | | | |
| DR MEDICAL | | 51 PARK ST | | | ATTLEBORO | MA | 02703-2363 | |
| DR POWERS JAMES DO PA | | Address on File | | | | | | |
| DR ROMEO ROJAS MD PA | | Address on File | | | | | | |
| DR VICTORIA MOLNAR WEISS | | Address on File | | | | | | |
| Dr. Brandon Roscoe | | Address on File | | | | | | |
| Dr. Dianna D. Lazur | | Address on File | | | | | | |
| Dr. Everett McKibben | | Address on File | | | | | | |
| Dr. Mark Lobitz | | Address on File | | | | | | |
| DR.RAMON GUERRERO CUETO | | Address on File | | | | | | |
| DRAGON, SUSAN M. | | Address on File | | | | | | |
| DRAIN, DAKOTA | | Address on File | | | | | | |
| Drake, Caron | | Address on File | | | | | | |
| DRAKE, HANNAH | | Address on File | | | | | | |
| DRAKE, STACIE | | Address on File | | | | | | |
| DRAKE, THEREATHER | | Address on File | | | | | | |
| DRAKEFORD, CHACON L. | | Address on File | | | | | | |
| DRANE, NATALIE | | Address on File | | | | | | |
| DRAPER HOLDINGS | FOX 21 - WBOC | 1729 N. SALISBURY BLVD. | | | SALISBURY | MD | 21801 | |
| DRAPER, KRISTIA M. | | Address on File | | | | | | |
| Drawdy, Eugene | | Address on File | | | | | | |
| DRAWDY, SHYANNA M. | | Address on File | | | | | | |
| DRAYER STEVEN MD | | Address on File | | | | | | |
| Drayer, Scott | | Address on File | | | | | | |
| DRAYTON-INGRAM, LACHUNDRA | | Address on File | | | | | | |
| DREAM LAWN TURF & LANDSCAPE | | PO BOX 24068 | | | JACKSONVILLE | FL | 32241 | |
| DREAM TEAM EVENTS | | 2390 VERO SOUTH CIRCLE SW, APT 2 | | | VERO BEACH | FL | 32962 | |
| Dreese, Kristen M. | | Address on File | | | | | | |
| DRENNEN, KIMBERLY A. | | Address on File | | | | | | |
| DRESSEN MEDICAL SUPPLY | | PO BOX 248 | | | HOLLY SPRINGS | NC | 27540 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRESSLER, DANIELLE R. | | Address on File | | | | | | |
| DRESVYANNIKOV, ALEKSEY S. | | Address on File | | | | | | |
| DREW, JULIE | | Address on File | | | | | | |
| Drew, Misty M. | | Address on File | | | | | | |
| Drew, Nicole L. | | Address on File | | | | | | |
| Drewitt, Andrea | | Address on File | | | | | | |
| DREWRY, DEANNE | | Address on File | | | | | | |
| DRIER, BRIAN | | Address on File | | | | | | |
| DRIGGERS, RACHEL N. | | Address on File | | | | | | |
| Driscoll, Tiffany | | Address on File | | | | | | |
| DRISKO FEE & PARKINS | | PO BOX 413611 | | | KANSAS | MO | 64141-3611 | |
| DRISKO FEE AND PARKINS | | PO BOX 413611 | | | KANSAS CITY | MO | 64116 | |
| DRIVEN LANDSCAPES | | PO BOX 74 | | | SOUTH WALPOLE | MA | 02071 | |
| DRM INTERNATIONAL LEARNING CTR | | PO BOX 1362 | | | EAST LANSING | MI | 48826 | |
| DRS GROSS IWERSON KRATOCHVIL | | 17030 LAKESIDE HILLS PLZ 200 | | | OMAHA | NE | 68130-2396 | |
| DRS GROSS IWERSON KRATOCHVIL KLEIN, PC. | | 7710 MERCY ROAD, SUITE 224 | | | OMAHA | NE | 68124 | |
| DRS RAJA & RAJA PA | | 900 PINE STREET STE 218 | | | ENGLEWOOD | FL | 34223 | |
| DRUCKENMILLER, ROBERT D. | | Address on File | | | | | | |
| Drug Enforcement Administration | | 8701 Morrissette Drive | | | Springfield | VA | 22152 | |
| DRUMITUP | | 7491 N RIO ROBEL PT | | | HERNANDO | FL | 34442 | |
| DRUMS FLORIST & GIFTS | | 204 N ACADEMY ST | | | LINCOLNTON | NC | 28092 | |
| DRYE TODD | | Address on File | | | | | | |
| DRYE, SHILDA R. | | Address on File | | | | | | |
| DSSI | | 6767 N INDUSTRIAL RD | | | MILWAUKEE | WI | 53223 | |
| DTALES LLC | | 112 RED SKY COURT | | | LAKE MARY | FL | 32746 | |
| DTE INCORPORATED | ATTN DIRECTOR OR OFFICER | 110 BAIRD PKY | PO BOX 1727 | | MANSFIELD | OH | 44901 | |
| DUARTE, MAGDALENA | | Address on File | | | | | | |
| DUARTE, YOLANDA S. | | Address on File | | | | | | |
| DUARTE, YORDANKA | | Address on File | | | | | | |
| DUBLIN, CEDRIEKA | | Address on File | | | | | | |
| DuBois, Destiny J. | | Address on File | | | | | | |
| DUBOIS, JESSICA A. | | Address on File | | | | | | |
| DUCHAINE, AMANDA | | Address on File | | | | | | |
| DUCHARME, AMANDA | | Address on File | | | | | | |
| Duchess, Catherine A. | | Address on File | | | | | | |
| Duckett, Samantha S. | | Address on File | | | | | | |
| DUCKETT, SHELLY F. | | Address on File | | | | | | |
| DUCKS LOCKSMITHING INC | | 16404 JEFFERSON DAVIS HWY | | | SOUTH CHESTERFIELD | VA | 23834 | |
| Duckworth, Cean | | Address on File | | | | | | |
| Ducre - Clark, Marchena L. | | Address on File | | | | | | |
| Ducre, Shakera N. | | Address on File | | | | | | |
| DUDLEY, ANTOINETTE | | Address on File | | | | | | |
| Dudley, Donna A. | | Address on File | | | | | | |
| DUDLEY, JENNIFER L. | | Address on File | | | | | | |
| Dudley, Mary S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duegaw, Natasha E. | | Address on File | | | | | | |
| DUELL, MARK D. | | Address on File | | | | | | |
| DUENAS, MARTHA D. | | Address on File | | | | | | |
| Duerson, Carmen E. | | Address on File | | | | | | |
| DUFF, SARA L. | | Address on File | | | | | | |
| DUFFY, CHRISTINA D. | | Address on File | | | | | | |
| DUFOUR, RICHARD | | Address on File | | | | | | |
| Dufresne, Marie B. | | Address on File | | | | | | |
| Dugan, Cymanda M. | | Address on File | | | | | | |
| DUGARD, MARIE | | Address on File | | | | | | |
| Dugas, Lee | | Address on File | | | | | | |
| DUGE, MARIE H. | | Address on File | | | | | | |
| DUGGS, QUANTAY D. | | Address on File | | | | | | |
| DUGUE, CHEDIA | | Address on File | | | | | | |
| Dugue-Fraser, Irma R. | | Address on File | | | | | | |
| Duhaney, Dawnnett | | Address on File | | | | | | |
| Duhart, Robert C. | | Address on File | | | | | | |
| DUKE ENERGY | ATTN DIRECTOR OR OFFICER | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1090 | |
| DUKE ENERGY | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE REGIONAL HOSPITAL | | PO BOX 751274 | | | CHARLOTTE | NC | 28275 | |
| DUKE UNIVERSITY AFFILIATED PHYSICIANS | | PO BOX 751274 | | | CHARLOTTE | NC | 28275 | |
| DUKE, TIFFANY B. | | Address on File | | | | | | |
| Dukes, Delores | | Address on File | | | | | | |
| DUKES, DESTINY J. | | Address on File | | | | | | |
| DUKES, DIYONNA | | Address on File | | | | | | |
| DUKSTA JAMES | | Address on File | | | | | | |
| Duksta, James R. | | Address on File | | | | | | |
| DULA, ANDREA | | Address on File | | | | | | |
| DULA, ANISHA N. | | Address on File | | | | | | |
| DULA, BRIANA C. | | Address on File | | | | | | |
| dula, camyra | | Address on File | | | | | | |
| DULA, EXJAVIER P. | | Address on File | | | | | | |
| Dula, LAKESHA L. | | Address on File | | | | | | |
| DULANEY, STEVIE | | Address on File | | | | | | |
| DULCEAK, MELANIE L. | | Address on File | | | | | | |
| Dulmage, Jennifer | | Address on File | | | | | | |
| DUMAS HENRI | | Address on File | | | | | | |
| DUMERLUS, EDELINE | | Address on File | | | | | | |
| DUMPSTER USA INCORPORATED | ATTN DIRECTOR OR OFFICER | 266 BANGOR STREET | | | LINDENHURST | NY | 11757 | |
| Dunavan, Andrea N. | | Address on File | | | | | | |
| Dunaway, Elizabeth M. | | Address on File | | | | | | |
| Dunbar, Karen | | Address on File | | | | | | |
| DUNBAR, TAMERA | | Address on File | | | | | | |
| Duncan, Alexis | | Address on File | | | | | | |
| Duncan, Ashley N. | | Address on File | | | | | | |
| DUNCAN, CARLEEN | | Address on File | | | | | | |
| DUNCAN, CELINA B. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, DESEAN | | Address on File | | | | | | |
| DUNCAN, ELIZABETH | | Address on File | | | | | | |
| Duncan, Jade C. | | Address on File | | | | | | |
| DUNCAN, JERNESHA S. | | Address on File | | | | | | |
| DUNCAN, KAREN R. | | Address on File | | | | | | |
| Duncan, Kenya | | Address on File | | | | | | |
| DUNCAN, KIMBERLY L. | | Address on File | | | | | | |
| Duncan, Sheri H. | | Address on File | | | | | | |
| DUNCAN, YASMI Y. | | Address on File | | | | | | |
| DUNEDIN PLUMBING INC | | 483 PATRICIA AVENUE | | | DUNEDIN | FL | 34698 | |
| Dungan, Rebecca | | Address on File | | | | | | |
| DUNKING, MONIKA | | Address on File | | | | | | |
| DUNLAP, BRITTANY | | Address on File | | | | | | |
| DUNMORE, ANNIE | | Address on File | | | | | | |
| Dunn, Bianca F. | | Address on File | | | | | | |
| DUNN, JOSHUA M. | | Address on File | | | | | | |
| DUNN, KAREN | | Address on File | | | | | | |
| DUNN, KYNITA D. | | Address on File | | | | | | |
| DUNN, LAKEYSA D. | | Address on File | | | | | | |
| DUNN, MARLENE L. | | Address on File | | | | | | |
| Dunn, Nora | | Address on File | | | | | | |
| Dunn, Robin A. | | Address on File | | | | | | |
| Dunn, Samuel | | Address on File | | | | | | |
| DUPITON ISIDOR, MARIE | | Address on File | | | | | | |
| DUPLESSIS LOUVERTRUE, EMMANUELLE | | Address on File | | | | | | |
| DUPLESSIS, ANJELICA | | Address on File | | | | | | |
| DUPLESSIS, JASMINE S. | | Address on File | | | | | | |
| DUPONT, FRANCKIS | | Address on File | | | | | | |
| Dupont, Noelle | | Address on File | | | | | | |
| Dupree, Davien G. | | Address on File | | | | | | |
| DUPREE, RHONDA | | Address on File | | | | | | |
| DUPRENARD, ERCILIA | | Address on File | | | | | | |
| DUQUENEY, YVES | | Address on File | | | | | | |
| DURAN, VICTOR J. | | Address on File | | | | | | |
| Duran, Yobeiris | | Address on File | | | | | | |
| Durant, Alexandria M. | | Address on File | | | | | | |
| Durden, Sarah | | Address on File | | | | | | |
| DURET, MARIE | | Address on File | | | | | | |
| DURFEE, JEWELL | | Address on File | | | | | | |
| DURIN, WESTANIA | | Address on File | | | | | | |
| DURING, MARK | | Address on File | | | | | | |
| Durinvil, Carleen | | Address on File | | | | | | |
| DURKEE, TRACY M. | | Address on File | | | | | | |
| Duroseau, Marie A. | | Address on File | | | | | | |
| Durrant, Sharma S. | | Address on File | | | | | | |
| Dussard, Maynasha | | Address on File | | | | | | |
| DUTCHIN, AMINAH T. | | Address on File | | | | | | |
| Duval County Dept of Health | | 921 N. Davis Street Building B Suite 350 | | | Jacksonville | FL | 32209 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST, RM 130 | | | JACKSONVILLE | FL | 32202-3370 | |
| Duval County Tax Collector | | PO Box 44009 | | | Jacksonville | FL | 32231 | |
| Duvall, Gabrielle A. | | Address on File | | | | | | |
| DUVALL, PAMELA | | Address on File | | | | | | |
| DUVALSAINT, JOELLE C. | | Address on File | | | | | | |
| DUVELSAINT, ROSETTE R. | | Address on File | | | | | | |
| DUVERGER, JEAN | | Address on File | | | | | | |
| Duvert, Judette | | Address on File | | | | | | |
| DWAYNE TOLER LAWNCARE | | Address on File | | | | | | |
| Dweh, Princess | | Address on File | | | | | | |
| DWYER-THROM, DENISE A. | | Address on File | | | | | | |
| DYE, JESSICA M. | | Address on File | | | | | | |
| DYE, YAZMIN | | Address on File | | | | | | |
| Dyer, Fitzroy | | Address on File | | | | | | |
| DYER, MARTHA | | Address on File | | | | | | |
| DYER, TRINITY M. | | Address on File | | | | | | |
| DYESS, AISHA | | Address on File | | | | | | |
| Dyfan, Zainab | | Address on File | | | | | | |
| DYKES, DANESHA D. | | Address on File | | | | | | |
| DYKES, DOMONIQUE N. | | Address on File | | | | | | |
| DYKES, PATRICIA A. | | Address on File | | | | | | |
| DYKES, REBECCA D. | | Address on File | | | | | | |
| DYNAFIRE INC | | 109 B CONCORD DR | | | CASSELBERRY | FL | 32707-3270 | |
| DynaFire, Inc. | | 109 B CONCORD DR | | | CASSELBERRY | FL | 32866 | |
| DYNAMIC ADVERTISING & MARKETING | | 128 SILENT FOREST | | | CANTON | NC | 28716 | |
| DYNAMIC HEALTH CARE SERVICES | | 703 VIRGINIA ST | | | DUNEDIN | FL | 34698-6615 | |
| DYNAMIC INFUSION THERAPY INC | | 2600 N. CENTRAL EXPRESSWAY, SUITE 280 | | | RICHARDSON | TX | 75080 | |
| DYNAMIC MEDICAL SOLUTIONS | | 3500 S BOULEVARD, SUITE 18B | | | EDMOND | OK | 73013 | |
| DYNAMIC MOBILE IMAGING | | 1100 WELBORNE ROAD 3RD FLOOR | | | HENRICO | VA | 23229 | |
| Dyson, Iriaon A. | | Address on File | | | | | | |
| Dyson, Patricia L. | | Address on File | | | | | | |
| DYSPHAGIA SOLUTIONS, INC. | | 27251 SR 54 B-14 #617 | | | WESLEY CHAPEL | FL | 33544 | |
| DZEEL CLINICAL HEALTHCARE STAF | | 140 COMMERCE PARKWAY, SUITE 101 | | | GARNER | NC | 27529 | |
| DZENITIS NEWMAN, PLLC. | | 8006 LYNDON CENTRE WAY | | | LOUISVILLE | KY | 40222 | |
| E & F ELEVATOR INSPECTION | | P.O. BOX 176 | | | CROZIER | VA | 23039-0176 | |
| E & H HARDWARE GROUP LLC | | 617 SOUTH WEST STREET | | | PIKETON | OH | 45661 | |
| E & L DIAMOND ELECTRIC COOLING AND HEATING CO, INC | | 1000 SOUTH MAIN ST. | | | GALAX | VA | 24333 | |
| EADES, CAREY P. | | Address on File | | | | | | |
| EADY, CLERRISSA L. | | Address on File | | | | | | |
| Eagar, Karey | | Address on File | | | | | | |
| EAGLE, EMMANUEL E. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAKINS, JACQUELINE | | Address on File | | | | | | |
| EAMES, KATHERINE A. | | Address on File | | | | | | |
| Eames, Sharon I. | | Address on File | | | | | | |
| EAR NOSE & THROAT ASSOCIATES OF SOUTH FLORIDA PA | | 900 NW 13TH ST STE 206 | | | BOCA RATON | FL | 33486-2350 | |
| EARABINO KATHY | | Address on File | | | | | | |
| Earl, Lakira | | Address on File | | | | | | |
| EARLEY, JULIE | | Address on File | | | | | | |
| EARLY, CASSANDRA R. | | Address on File | | | | | | |
| EARLY, NIARA | | Address on File | | | | | | |
| EARNEST, ASHLEY L. | | Address on File | | | | | | |
| EARNEST, KIMBERLY L. | | Address on File | | | | | | |
| EASLEY, SARAH L. | | Address on File | | | | | | |
| Eason, Steanna C. | | Address on File | | | | | | |
| EAST CAROLINA HEALTH CHOWAN INC | | P O BOX 8404 | | | GREENVILLE | NC | 27835-8404 | |
| EAST CENTRAL FL OUTPT IMAGING LLC | | P.O. BOX 678454 | | | DALLAS | TX | 75267-8454 | |
| EAST COAST AP MARKETING LLC | | 75 PORT CITY LANDING DR, SUITE 110 | | | MT PLEASANT | SC | 29464 | |
| EAST COAST CLINICAL SERVICES | | 777 37TH ST, STE A-107 | | | VERO BEACH | FL | 32960 | |
| EAST COAST FOOD EQUIPMENT,INC. | | 570 INDUSTRIAL DRIVE | | | LEWISBERRY | PA | 17339-9534 | |
| EAST COAST INFRASTRUCTURE INC | | 113 GREENE DR. | | | YORKTOWN | VA | 23692 | |
| EAST COAST PODIATRY INC | | 233 OSCEOLA AVE | | | ORMOND BEACH | FL | 32176 | |
| EAST KENTUCKY CHEMICAL | | PO BOX 2199 | | | PIKEVILLE | KY | 41502 | |
| EAST KENTUCKY MEDICAL GROUP | | 50 WEDDINGTON BR RD, SUITE B | | | PIKESVILLE | KY | 41501-3296 | |
| EAST MISSISSIPPI ENDOSCOPIC CENTER LLC | | 1926 23RD AVE | | | MERIDIAN | MS | 39301 | |
| EAST, DELTA | | Address on File | | | | | | |
| EASTER ELEVATOR SVC & SALES CO | | 518 VERLA DRIVE, PO BOX 158 | | | WINDBER | PA | 15963-0158 | |
| EASTER SEALS MASSACHUSETTS | | 484 MAIN ST | | | WORCESTER | MA | 01608 | |
| Easter, Amber R. | | Address on File | | | | | | |
| EASTER, PERKEY D. | | Address on File | | | | | | |
| EASTERLING, ALETHEA | | Address on File | | | | | | |
| EASTERLING, CHARLENE J. | | Address on File | | | | | | |
| EASTERN SHORE COFFEE & WATER SERVICES, INC. | | 31404 OLD OCEAN CITY ROAD | | | SALISBURY | MD | 21804 | |
| EASTERN TIME INC | | PO BOX 4425 | | | ALLENTOWN | PA | 18105 | |
| Eastern Time, Inc. | | PO BOX 4425 | | | ALLENTOWN | PA | 18201 | |
| EASTERS LOCK & SECURITY SOLUTIONS INC | | 1713 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| EASTLUND, CARLENE M. | | Address on File | | | | | | |
| EASTMAN, CHARDONNAY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTON WALLS, CHRISTINE | | Address on File | | | | | | |
| EASTON, BREANA M. | | Address on File | | | | | | |
| EASTSIDE UTILITY DISTRICT | | P.O. BOX 22037 | | | CHATTANOOGA | TN | 37422 | |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| EATON, BRITTANY N. | | Address on File | | | | | | |
| EATON, KENZI | | Address on File | | | | | | |
| EAVES, DENISE Y. | | Address on File | | | | | | |
| Eaves, Jessica | | Address on File | | | | | | |
| EAVES, TONI P. | | Address on File | | | | | | |
| EBEGBODI, JOE | | Address on File | | | | | | |
| Eberhart, Jamiah | | Address on File | | | | | | |
| EBERHART, SADE | | Address on File | | | | | | |
| Eberhart, Sharika S. | | Address on File | | | | | | |
| Ebony, Dorsey | | Address on File | | | | | | |
| EBRON, SHAKIMA D. | | Address on File | | | | | | |
| EBSCO RECEPTION ROOM | SUBSCIPTION SERVICES | PO BOX 830460 | | | BIRMINGHAM | AL | 35283-0460 | |
| ECAPITAL COMMERICAL FINANCE CORP | | BOA LOCKBOX 742890 | ATTN PREMIER HEALTHCARE, 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| ECCOLAB GROUP CO | | 8370 WEST FLAGER, SUITE 216 | | | MIAMI | FL | 33144 | |
| Echemendia, Barbara | | Address on File | | | | | | |
| ECHEVARRIA ZAYAS, JOSE | | Address on File | | | | | | |
| Echols, Katherine | | Address on File | | | | | | |
| ECHOLS, RAY | | Address on File | | | | | | |
| ECKARD, Bethany D. | | Address on File | | | | | | |
| ECKENRODE, ASHLEY N. | | Address on File | | | | | | |
| Ecker, Buffy J. | | Address on File | | | | | | |
| ECKHART, BRANDY | | Address on File | | | | | | |
| ECO-2000, INC. | | 1611 WEST CR 48 | | | BUSHNELL | FL | 33513 | |
| ECOLAB INC | | P.O. BOX 32027 | | | NEW YORK | NY | 10087-2027 | |
| ECOLAB PEST ELIMINATION | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECONOMY APPLIANCE HEAT AND AIR | | 4610 SAUFLEY FIELD RD. | | | PENSACOLA | FL | 32526 | |
| ECONOMY PLUMBING SERVICES, INC | | 2621 DALLAS AVENUE | | | HIGH POINT | NC | 27265 | |
| ECOWATER | | 1129 BERRYVILLE AVE | | | WINCHESTER | VA | 22601 | |
| ECROYD, BILLIE JO D. | | Address on File | | | | | | |
| EDCO COMMERCIAL GAS SERVICE | | 1640 TRAPPE CHURCH ROAD | | | DARLINGTON | MD | 21034 | |
| EDDIES LAWN & Landscaping | | 5060 Old Airport Rd | | | Hazle Township | PA | 18202 | |
| EDDY, CASEY | | Address on File | | | | | | |
| Edester, Sarah L. | | Address on File | | | | | | |
| EDGAR, LONI N. | | Address on File | | | | | | |
| EDGE DANCE STUDIOS | | 870 S. SUN DRIVE #1000 | | | LAKE MARY | FL | 32746 | |
| EDGE INFORMATION MANAGEMENT | | 1682 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| Edge Information Management, Inc. | | 1682 W HIBISCUS BLVD | | | MELBOURNE | FL | 32866 | |
| EDGE, MELISSA Y. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edgemon, Timothy | | Address on File | | | | | | |
| EDGEPARK MEDICAL SUPPLIES | | 1810 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | |
| EDGERTON, ALEXUS A. | | Address on File | | | | | | |
| EDGERTON, FATIAH S. | | Address on File | | | | | | |
| EDISON DOORS INDUSTRIES INC | | 1421 NE 19TH AVE | | | CAPE CORAL | FL | 33909 | |
| Edmisten, Patricia M. | | Address on File | | | | | | |
| Edmiston, Debrah A. | | Address on File | | | | | | |
| EDMOND PETIT FRERE, MARIE L. | | Address on File | | | | | | |
| EDMOND, GUIRLENE | | Address on File | | | | | | |
| Edmond, Joey | | Address on File | | | | | | |
| Edmond, Keteline A. | | Address on File | | | | | | |
| EDMOND, MARIE | | Address on File | | | | | | |
| EDMOND, SHEILA | | Address on File | | | | | | |
| Edmonds, Johnnie C. | | Address on File | | | | | | |
| EDMONDS, NANCY M. | | Address on File | | | | | | |
| EDMONDS, REGINALD B. | | Address on File | | | | | | |
| Edmondson, Kira R. | | Address on File | | | | | | |
| EDNA MARTIN | | Address on File | | | | | | |
| EDOUARD, CHANTALE | | Address on File | | | | | | |
| EDOUARD, GUILANDE | | Address on File | | | | | | |
| Edouard, Magdala | | Address on File | | | | | | |
| EDOUARD, STANLEY | | Address on File | | | | | | |
| Edstedt, Joshua | | Address on File | | | | | | |
| EDUCATIONAL FOUNDATION OF OHIO HEALTH CARE ASSOCIATION | | 55 GREEN MEADOW DR., SOUTH | | | LEWIS CENTER | OH | 43035 | |
| Edward & Ragatz | Eric Ragatz, Esquire | 4401 Salisbury Road, Suite 200 | | | Jacksonville | FL | 32216 | |
| EDWARD C HANEY PLUMBING INC | | Address on File | | | | | | |
| EDWARD DON & CO | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EDWARD DON & CO | | 520 B MANGO AVE | | | SARASOTA | FL | 34237 | |
| EDWARD FLORES | | Address on File | | | | | | |
| EDWARD W CAMPBELL | | Address on File | | | | | | |
| EDWARDS EQUIPMENT REPAIR INC | | 1283 NEW MARKET RD. | | | HENRICO | VA | 23231 | |
| EDWARDS LAWN SERVICE,LLC | | 572 JACKSON STREET | | | LAKE HELEN | FL | 32744 | |
| Edwards, Aliesha A. | | Address on File | | | | | | |
| EDWARDS, ASHLEY D. | | Address on File | | | | | | |
| EDWARDS, DANA T. | | Address on File | | | | | | |
| EDWARDS, DARQUEZ L. | | Address on File | | | | | | |
| Edwards, DelNikquwa M. | | Address on File | | | | | | |
| EDWARDS, DEVETT | | Address on File | | | | | | |
| EDWARDS, EILEEN D. | | Address on File | | | | | | |
| EDWARDS, EUNICE M. | | Address on File | | | | | | |
| Edwards, Gorgious | | Address on File | | | | | | |
| Edwards, Heather E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, IRISH | | Address on File | | | | | | |
| Edwards, Janet | | Address on File | | | | | | |
| Edwards, Janiya C. | | Address on File | | | | | | |
| EDWARDS, JEANNE N. | | Address on File | | | | | | |
| EDWARDS, KANISHA L. | | Address on File | | | | | | |
| EDWARDS, KATHERINE | | Address on File | | | | | | |
| Edwards, Kradesha B. | | Address on File | | | | | | |
| EDWARDS, LARISSA B. | | Address on File | | | | | | |
| EDWARDS, MARITES I. | | Address on File | | | | | | |
| Edwards, Nicole | | Address on File | | | | | | |
| Edwards, Noelle | | Address on File | | | | | | |
| EDWARDS, PATRICE S. | | Address on File | | | | | | |
| EDWARDS, SHAQUITA M. | | Address on File | | | | | | |
| Edwards, Taylor L. | | Address on File | | | | | | |
| Edwards, Teckla T. | | Address on File | | | | | | |
| EDWARDS, TERRI T. | | Address on File | | | | | | |
| Edwards, Tracye N. | | Address on File | | | | | | |
| EDWARDS, TYNASHA Y. | | Address on File | | | | | | |
| EF RESEARCH | | PO BOX 77159 | | | BATON ROUGE | LA | 70879-7159 | |
| EFAW CHRISTINA | | Address on File | | | | | | |
| EFFINGER HEALTH, PA | | 3101 GINGER DR, #229 | | | TALLAHASSEE | FL | 32308 | |
| Efird, Trinity | | Address on File | | | | | | |
| EFOHCA | | PO BOX 447 | | | LEWIS CENTER | OH | 43035 | |
| EGGERS, AMELIA L. | | Address on File | | | | | | |
| EGGLESTON, ALISHA M. | | Address on File | | | | | | |
| EHIAGUINA, BIBIAN | | Address on File | | | | | | |
| EHIGIATO, STACY H. | | Address on File | | | | | | |
| EHRENBERG, SAMANTHA R. | | Address on File | | | | | | |
| EHRMAN, LINDSEY | | Address on File | | | | | | |
| EICHER, LEAYN L. | | Address on File | | | | | | |
| Eidleman, Angela | | Address on File | | | | | | |
| EKAETTE, EMEM | | Address on File | | | | | | |
| EKON, ANIETIE I. | | Address on File | | | | | | |
| EKWEH, SUSIE VALERIE N. | | Address on File | | | | | | |
| EKWO, CHIKAODINAKA | | Address on File | | | | | | |
| EL HADIDI, SAMIRA | | Address on File | | | | | | |
| ELAM, LATONYA | | Address on File | | | | | | |
| Elan Financial Services | Attn Director or Officer | Commerce Court | 4 Station Square, Suite 620 | | Pittsburgh | PA | 15219 | |
| ELDER JENKINS, SHANIA | | Address on File | | | | | | |
| Elder, Glorius | | Address on File | | | | | | |
| Elderberry of Charlotte, LLC | | 1000 Church Street, Third Floor | | | LYNCHBURG | VA | 24504 | |
| Elderberry of Hayesville, LLC | | 1000 Church Street, Third Floor | | | LYNCHBURG | VA | 24504 | |
| Elderberry of Lincolnton, LLC | | 1000 Church Street, Third Floor | | | LYNCHBURG | VA | 24504 | |
| ELDERSONG PUBLICATIONS INC | | PO BOX 74 | | | MOUNT AIRY | MD | 21771 | |
| Eldridge, Candise G. | | Address on File | | | | | | |
| ELDRIDGE, REGINALD L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC CONTROLS INC | | P O BOX 3718 | | | BROOKHAVEN | MS | 39603 | |
| Elem, Patricia | | Address on File | | | | | | |
| ELEMENTS ESSENTIAL LLC | | 13575 58TH STREET N | | | CLEARWATER | FL | 33760 | |
| ELEVATOR INSPECTION SERVICES | | 7795 SW 72ND COURT | | | OCALA | FL | 33476 | |
| ELEVENVII INTERACTIVE LLC | | PO BOX 370 | | | GALLIPOLIS | OH | 45631 | |
| Eley II, Milton L. | | Address on File | | | | | | |
| Eley, Leona D. | | Address on File | | | | | | |
| ELGERSMA, KRISTI | | Address on File | | | | | | |
| ELIA, MARIE A. | | Address on File | | | | | | |
| Elian, Nancy | | Address on File | | | | | | |
| ELIAS, BROOKE B. | | Address on File | | | | | | |
| Elias, Megan E. | | Address on File | | | | | | |
| ELIASSAINT, LOLETTE | | Address on File | | | | | | |
| ELIASSAINT, NATACHA | | Address on File | | | | | | |
| ELIAZA, CLAUDINE N. | | Address on File | | | | | | |
| ELITE ELEVATOR SALES & SERVICE | | PO BOX 1703 | | | DUNEDIN | FL | 34697 | |
| ELITE HEALTH SOLUTIONS, LLC | | 7591 FERN AVENUE, SUITE 1602 | | | SHREVEPORT | LA | 71105 | |
| ELITE MEDICAL STAFFING | | LOCKBOX OP BOX# 536774, 307 23RD EXTENSION, SUITE 950 | | | PITTSBURGH | PA | 12515 | |
| Elite Medical Staffing, LLC | ELITE MEDICAL STAFFING | LOCKBOX OP BOX# 536774, 307 23RD EXTENSION, SUITE 950 | | | PITTSBURGH | PA | 18201 | |
| ELITE PREMIER NURSES LLC | | 9358 ROUTE 35 | | | MT PLEASANT MILLS | PA | 17853 | |
| ELIZABETH GOLDMAN ESQ | | Address on File | | | | | | |
| ELIZALDE, TRIXI | | Address on File | | | | | | |
| ELIZEE, GERTRUDE | | Address on File | | | | | | |
| ELIZEE, JOSEPHINE J. | | Address on File | | | | | | |
| ELK CREEK VALLEY VOLUNTEER FIRE DEPT | | PO BOX 36 | | | ELK CREEK | VA | 24326 | |
| Elkins, Debra A. | | Address on File | | | | | | |
| ELKINS, KRISTEN L. | | Address on File | | | | | | |
| ELKINS, MADISON C. | | Address on File | | | | | | |
| Ellen, Thompson | | Address on File | | | | | | |
| ELLER, ASHLEY D. | | Address on File | | | | | | |
| ELLER, STEPHANIE R. | | Address on File | | | | | | |
| ELLERBEE, BARBIE | | Address on File | | | | | | |
| ELLERBY, JONRENTINA D. | | Address on File | | | | | | |
| ELLIOTT BROTHERS MECHANICAL | | 2052 HWY 64 WEST | | | MURPHY | NC | 28906 | |
| Elliott, Jared | | Address on File | | | | | | |
| Elliott, Jonathan N. | | Address on File | | | | | | |
| ELLIOTT, KARLA O. | | Address on File | | | | | | |
| ELLIOTT, MARGARET | | Address on File | | | | | | |
| ELLIOTT, RAYMOND R. | | Address on File | | | | | | |
| ELLIOTT, SHEQUANTIS | | Address on File | | | | | | |
| Elliott, Sherrye E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, AJAYAH | | Address on File | | | | | | |
| ELLIS, ASHLEY | | Address on File | | | | | | |
| Ellis, Danielle A. | | Address on File | | | | | | |
| ELLIS, EDGAR M. | | Address on File | | | | | | |
| ELLIS, JADA | | Address on File | | | | | | |
| Ellis, Latrice | | Address on File | | | | | | |
| ELLIS, MICHAEL | | Address on File | | | | | | |
| ELLIS, MILAGRO | | Address on File | | | | | | |
| ELLIS, REBECCA L. | | Address on File | | | | | | |
| Ellis, Sacha M. | | Address on File | | | | | | |
| Ellis, Shavonne D. | | Address on File | | | | | | |
| ELLISON, ANTWAN | | Address on File | | | | | | |
| Ellison, Chiemi | | Address on File | | | | | | |
| ELLISON, HALEY A. | | Address on File | | | | | | |
| ELMORE, TALITA | | Address on File | | | | | | |
| ELNAGGAR, TONYA | | Address on File | | | | | | |
| ELOUAFI, LOUBNA | | Address on File | | | | | | |
| ELVE, GUYLENE | | Address on File | | | | | | |
| ELYAMAN MEDICAL SERVICES | | 13061 SE 158TH LANE | | | WEIRSDALE | FL | 32195 | |
| Elysee, Manouche | | Address on File | | | | | | |
| ELZEY, DESTINY | | Address on File | | | | | | |
| ELZIE, JAMES | | Address on File | | | | | | |
| EMA, UTEH E. | | Address on File | | | | | | |
| Emanuel, Charlene | | Address on File | | | | | | |
| EMANUEL, TIMISHA A. | | Address on File | | | | | | |
| EMBASSY DISTRIBUTING COMPANY | | 1999 TRANQUIL CT | | | COMMERCE TWP | MI | 48390 | |
| EMBLING, CASSANDRA J. | | Address on File | | | | | | |
| EMBRY, Taiwana | | Address on File | | | | | | |
| EMCO CONSULTING | ATTN DIRECTOR OR OFFICER | PO BOX 1871 | | | PENSACOLA | FL | 32591 | |
| Emehizer, Beth R. | | Address on File | | | | | | |
| EMERALD COAST CUTLERY | | PO BOX 751 | | | LOXLEY | AL | 36551 | |
| EMERALD COAST PODIATRY & WOUND | | 120 E REDSTONE AVE | | | CRESTVIEW | FL | 32539-5370 | |
| EMERALD COAST SPORT MEDICINE A | AND ORTHOPAEDICS PA | 339 NW RACETRACK RD STE 12 | | | FORT WALTON BEACH | FL | 32547-1581 | |
| EMERGENCY GLASS SERVICE, INC. | | 5808 MICHELLE LANE | | | SANFORD | FL | 32771 | |
| EMERGENCY SERVICES SUPPORT PUBLISHING INC | | P.O. BOX 788 | | | WEST MONROE | LA | 71294 | |
| EMERGEORTHO PA | | PO BOX 5105 | | | BELFAST | ME | 04915-5100 | |
| EMERICH, KERRI M. | | Address on File | | | | | | |
| EMERSON FLOOR COVERING | | P.O. BOX 626 | | | HAVERHILL | MA | 01831 | |
| EMILE, GESULA | | Address on File | | | | | | |
| EMILSEN, MARVETTE | | Address on File | | | | | | |
| EMMANUEL SHEPPARD & CONDON PA | | PO BOX 1271 | | | PENSACOLA | FL | 32591 | |
| EMMANUEL, CHAYANNE | | Address on File | | | | | | |
| EMMANUEL, GUERDA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL, MARIE | | Address on File | | | | | | |
| EMMANUEL, MARIE K. | | Address on File | | | | | | |
| EMMERT, KATHLEEN A. | | Address on File | | | | | | |
| EMPLOYERS MEDICAL ACCESS PARTNERSHIP CORPORATION | | PO BOX 457 | | | JOHNSTOWN | PA | 15907 | |
| EMPLOYMENT PUBLISHING | | 175 STRAFFORD AVENUE, SUITE #1 | | | WAYNE | PA | 19087 | |
| EMRAN PARVEEN & SONS BREAST CENTER, LLC | | Address on File | | | | | | |
| EMRICH, STEPHANIE | | Address on File | | | | | | |
| EMSL ANALYTICAL INC | | 200 ROUTE 130 NORTH | | | CINNAMINSON | NJ | 08077 | |
| ENCARNACION, YENISEL | | Address on File | | | | | | |
| ENCOMPASS GROUP LLC | | DEPT 40254, PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| END ZONE ATHLETICS | | PO BOX 530898 | | | GRAND PRAIRIE | TX | 75053 | |
| ENDOCRINE ASSOCIATES OF FLORIDA PA | | 766 N SUN DR, SUITE 2060 | | | LAKE MARY | FL | 32746 | |
| ENDOCRINOLOGY ASSOCIATES INC | | 1030 SOUTH JEFFERSON ST | | | ROANOKE | VA | 24016-4418 | |
| ENDOCRINOLOGY ASSOCIATES INC | | 3501 COLONIAL GREEN CIR SW | | | ROANOKE | VA | 24018-3752 | |
| Endurance American Specialty Insurance Company | Attn Director or Officer | 50 3RD Ave FL 2 | | | New York | NY | 10017-2723 | |
| ENECO INC | | PO BOX 2531 | | | HICKORY | NC | 28603 | |
| ENERGY MAINTENANCE SUPPLY INC. | | 1107 MANTUA PIKE, SUITE 701, PMB 223 | | | MANTUA | NJ | 08051 | |
| ENERGY MAINTENANCE SUPPLY LLC | | 1107 MANTUA PIKE, SUITE 701, PMB 223 | | | MANTUA | NJ | 08051 | |
| ENERGY TECHNOLOGIES, INC. | | 591 N. HUNTER HWY | | | DRUMS | PA | 18222 | |
| ENGINEERED ELECTRONICS INC | | 4301 INDUSTRIAL ACCESS RD | | | DOUGLASVILLE | GA | 30134 | |
| ENGINUITY LLC | | 203 LYNNDALE COURT | | | MECHANICSBURG | PA | 17050 | |
| ENGLEHART, VICTORIA C. | | Address on File | | | | | | |
| ENGLEWOOD COMMUNITY HOSPITAL | | PO BOX 281522 | | | ATLANTA | GA | 30384-1522 | |
| ENGLEWOOD HEALTHCARE & REHAB | CUSTODIAN PETER MISURA | 1111 DRURY LANE | | | ENGLEWOOD | FL | 34224 | |
| ENGLISH, ASHAYLA | | Address on File | | | | | | |
| ENGLISH, ELONDA S. | | Address on File | | | | | | |
| English, Rhonda A. | | Address on File | | | | | | |
| Enjoy at the Meadows | | 2715 Dogtown Road | | | Goochland | VA | 23063 | |
| ENNIS, LAYLA S. | | Address on File | | | | | | |
| ENNIS, VIVINNE | | Address on File | | | | | | |
| ENOCH, LAUREN | | Address on File | | | | | | |
| ENRIQUEZ, IRMA | | Address on File | | | | | | |
| ENSINGS WATER CARE | | 535 E MAIN | | | FREMONT | MI | 49412 | |
| ENSLEY SEPTIC TANK SERVICE INC | | PO BOX 703 | | | CANTONMENT | FL | 32533 | |
| Ensminger, Brandi | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERGY | ATTN DIRECTOR OR OFFICER | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERPRISE JOURNAL | | PO BOX 2009 | | | MCCOMB | MS | 39649 | |
| ENTERPRISE TECHNICAL SOLUTIONS LLC | | 945 SOUTH INDIANA AVE | | | SELLERSBURG | IN | 47172 | |
| ENVIRO VAC | | PO BOX 7573 | | | SHREVEPORT | LA | 71137 | |
| ENVIROLIGHT & DISPOSAL INC | | 3200 44TH AVE NORTH | | | ST PETERSBURG | FL | 33714 | |
| ENVIRO-MASTER SERVICES | | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | |
| ENVIRO-MASTER SERVICES FRANCHISE LLC | | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | |
| ENVIRONMENTAL SUPPLIES INC | | P.O. BOX 614 | | | MT JACKSON | VA | 22842 | |
| ENVISTA HEALTH, LLC. APF FBO ENVISTA HEALTH, LLC. | | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| EPLEY, CHERYL | | Address on File | | | | | | |
| EPPERSON, BAILEY | | Address on File | | | | | | |
| Epps, Anita V. | | Address on File | | | | | | |
| Epps, Shanika L. | | Address on File | | | | | | |
| Epps, Shirley M. | | Address on File | | | | | | |
| Equal Employement Opportunity Commission | | 129 West Trade Street | Suite 400 | | Charlotte | NC | 28202 | |
| Equal Employment Opportunity Commission | | Dr. A. H. McCoy Federal Building | 100 West Capitol Street, Suite 338 | | Jackson | MS | 39269 | |
| EQUIPMENT WORKS LLC | | 5000 W ESPLANADE #305 | | | METAIRIE | LA | 70006 | |
| Erfort, Mary | | Address on File | | | | | | |
| Erhart, Dona J. | | Address on File | | | | | | |
| ERIC W SMITH | | Address on File | | | | | | |
| ERICKSON, WILLIAM W. | | Address on File | | | | | | |
| ERLICH, ANTOINETTE | | Address on File | | | | | | |
| ERNESTO PITA LANDSCAPING INC | | Address on File | | | | | | |
| ERRASTI, ARACELYS | | Address on File | | | | | | |
| ERVILUS, TERLINE | | Address on File | | | | | | |
| ERVIN, BELINDA J. | | Address on File | | | | | | |
| ERVING, DESTINY | | Address on File | | | | | | |
| Erwine, Josie L. | | Address on File | | | | | | |
| Esapa, George | | Address on File | | | | | | |
| ESCALONA - BARROSO, SANDRA | | Address on File | | | | | | |
| ESCAMBIA CO TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591-1312 | |
| Escambia County Tax Collector | | PO Box 1312 | | | Pensacola | FL | 32591-1312 | |
| Escher, LaRandall D. | | Address on File | | | | | | |
| ESCHMANN ENTERPRISES INC | | 5947 RIDGE LAKE CIRCLE | | | VERO BEACH | FL | 32967 | |
| Escobedo, Kirenia | | Address on File | | | | | | |
| ESKRIDGE, LELA | | Address on File | | | | | | |
| ESKRIDGE, YOLANDA | | Address on File | | | | | | |
| ESMAIL FALLAH-SOHY, MD, INC. | | Address on File | | | | | | |
| ESOFF, DEBORAH | | Address on File | | | | | | |
| Espada, Maria T. | | Address on File | | | | | | |
| ESPERANCE, JOLIENNE | | Address on File | | | | | | |
| Espinal, Melvin | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA FERRO, YELENA | | Address on File | | | | | | |
| Espinoza, Amparo H. | | Address on File | | | | | | |
| ESPIRITU, MARY CRIS | | Address on File | | | | | | |
| ESPOSITO | | 2743 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32308 | |
| Esquivel Rojas, Betsabel | | Address on File | | | | | | |
| ESSENTIAL MEDICAL STAFFING LLC | | 3105 AMERICAN LEGION RD, SUITE B | | | CHESAPEAKE | VA | 23321 | |
| ESTEBAN ALFONZO RUIZ, MD., PA | | Address on File | | | | | | |
| ESTES, JAMES | | Address on File | | | | | | |
| ESTEVEZ, LUCY | | Address on File | | | | | | |
| ESTIMA, ALDERTE | | Address on File | | | | | | |
| Estimable, Guerda | | Address on File | | | | | | |
| ESTIME, JULIEN | | Address on File | | | | | | |
| ESTIME, SOUVLINA | | Address on File | | | | | | |
| Estlign, Melanie M. | | Address on File | | | | | | |
| ESTRADA, CARMEN | | Address on File | | | | | | |
| ESTRADA, OLIVA | | Address on File | | | | | | |
| Estrada, Skye | | Address on File | | | | | | |
| ESWALLOW | | 106 HIDDEN DR | | | SCOTTSBORO | AL | 35769 | |
| ESWALLOW LLC | | 8080 GRAPHIC DR.,NE | | | BELMONT | MI | 49306 | |
| ETERNITY FUNERAL HOME AND CREMATORY OF JACKSONVILLE LLC | | PO BOX 10728 | | | JACKSONVILLE | FL | 32247 | |
| ETIENNE, ELANDE | | Address on File | | | | | | |
| ETIENNE, EVELYNE | | Address on File | | | | | | |
| Etienne, Jean E. | | Address on File | | | | | | |
| ETIENNE, LINE-PATRICIA | | Address on File | | | | | | |
| Etienne, Monique | | Address on File | | | | | | |
| ETIENNE, ODILIA | | Address on File | | | | | | |
| Etienne, Phadeige | | Address on File | | | | | | |
| ETIENNE, SABINE | | Address on File | | | | | | |
| Etienne, Yvrose P. | | Address on File | | | | | | |
| Etilien, Thelene | | Address on File | | | | | | |
| Eubanks, Beth A. | | Address on File | | | | | | |
| EUBANKS, NIKEITHA N. | | Address on File | | | | | | |
| EUGENE CLERISIER, DJHINA | | Address on File | | | | | | |
| EUGENE, JAELLE | | Address on File | | | | | | |
| EUGENE, MAHESS | | Address on File | | | | | | |
| EUGENE, MYRLENE | | Address on File | | | | | | |
| EUGENE, ROSEMANE | | Address on File | | | | | | |
| EUGENE, SONIA | | Address on File | | | | | | |
| EUGENIO ALCAZAREN | | Address on File | | | | | | |
| EUGENIO, RENATE | | Address on File | | | | | | |
| EUNICE, ANNA A. | | Address on File | | | | | | |
| Eustache, Manuchka | | Address on File | | | | | | |
| EUSTIS & GRAHAM PC | | 609 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| Evancho, Mary L. | | Address on File | | | | | | |
| EVANGELICAL COMMUNITY HOSP | | PO BOX 4188 | | | LANCASTER | PA | 17604-4121 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANGELICAL MEDICAL SERVICES | | PO BOX 7186 | | | LANCASTER | PA | 17604-7186 | |
| EVANGELICAL REGIONAL MOBILE MEDICAL SERVICES | | PO BOX 7626 | | | LANCASTER | PA | 17604 | |
| Evanko, Joann | | Address on File | | | | | | |
| EVANS HEALTH CARE | | 3735 EVANS AVE | | | FT MYERS | FL | 33901 | |
| Evans, Aaliyah | | Address on File | | | | | | |
| EVANS, ANATOSHA D. | | Address on File | | | | | | |
| EVANS, ASHLEE R. | | Address on File | | | | | | |
| EVANS, BETTY J. | | Address on File | | | | | | |
| EVANS, Brenda | | Address on File | | | | | | |
| EVANS, BRENUSHIA | | Address on File | | | | | | |
| EVANS, BRITANY K. | | Address on File | | | | | | |
| EVANS, BRITTANY J. | | Address on File | | | | | | |
| EVANS, CORTESIA R. | | Address on File | | | | | | |
| EVANS, CRYSTAL C. | | Address on File | | | | | | |
| EVANS, DALE J. | | Address on File | | | | | | |
| EVANS, DESTINY A. | | Address on File | | | | | | |
| EVANS, FREDERICA | | Address on File | | | | | | |
| Evans, Iesha K. | | Address on File | | | | | | |
| Evans, Isadora B. | | Address on File | | | | | | |
| Evans, Julia M. | | Address on File | | | | | | |
| EVANS, KAREN D. | | Address on File | | | | | | |
| EVANS, LENORA J. | | Address on File | | | | | | |
| EVANS, LYNDSEY A. | | Address on File | | | | | | |
| Evans, Marcus W. | | Address on File | | | | | | |
| Evans, Marilyn K. | | Address on File | | | | | | |
| EVANS, MARLENE | | Address on File | | | | | | |
| EVANS, PATRICIA | | Address on File | | | | | | |
| EVANS, RONTAEJA | | Address on File | | | | | | |
| EVANS, SUSAN M. | | Address on File | | | | | | |
| Evans, Talika | | Address on File | | | | | | |
| EVANS, TAYLOR | | Address on File | | | | | | |
| Evanston Insurance Company | Attn Director or Officer | 10275 W. Higgins Road, Suite 750 | | | Rosemont | IL | 60018 | |
| EVELYN HOMMEL | | Address on File | | | | | | |
| EVELYNS PLANT CARE | | 8156 25th Street | | | Vero Beach | FL | 32966 | |
| EVENDALE SUPPLY | | HCR 63 BOX 26-A2 | | | RICHFIELD | PA | 17086 | |
| EVENTING INC | | 350 MANE CT | | | TARPON SPRINGS | FL | 34688 | |
| EVENTUS WHOLEHEALTH PLLC | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| Eventus Wholehealth, PLLC | | 101 CABARRUS AVE.,EAST | | | CONCORD | NC | 27052 | |
| EVENTUS WHOLEHEALTH, PLLC | | 101 CABARRUS AVE.,EAST | | | CONCORD | NC | 28025 | |
| EVEREADY FIRE AND SECURITY | | PO BOX 250 | | | HOMOSASSA | FL | 34447 | |
| EVEREADY SERVICE EXPERTS | | 8033 KIMWAY DRIVE, SUITE B | | | RICHMOND | VA | 23228-2816 | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Everest Indemnity Insurance Company | | 141 Front Street, 4th Floor, Seon Place | P.O. Box HM 845 | | Hamilton | | HM 19 | Bermuda |
| EVERETT CECIL MCKIBBEN | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| EVERETT RE OWNER LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| EVERETT RE OWNER LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| Everett, Carla | | Address on File | | | | | | |
| EVERETT, DEONSHIA R. | | Address on File | | | | | | |
| EVERETT, DERRICK L. | | Address on File | | | | | | |
| EVERETT, DOMINIQUE R. | | Address on File | | | | | | |
| EVERETT, KASEY A. | | Address on File | | | | | | |
| EVERETT, KELSEY T. | | Address on File | | | | | | |
| EVERETT, SHAWNKITA R. | | Address on File | | | | | | |
| Everett, Sherry R. | | Address on File | | | | | | |
| Everett, Sierra C. | | Address on File | | | | | | |
| Everett, Stepfon S. | | Address on File | | | | | | |
| EVERETTE, ANTIONETTE | | Address on File | | | | | | |
| EVERGREEN TREE COMPANY | | PO BOX 1087 | | | ARCHER | FL | 32618 | |
| EVERHART, DONETTA L. | | Address on File | | | | | | |
| EVERSLEY, JOAN | | Address on File | | | | | | |
| EVERTS, BROOKE M. | | Address on File | | | | | | |
| Evins, Selena | | Address on File | | | | | | |
| EVMS ACADEMIC PHYSICIANS AND SURGEONS HEALTH SRVS FOUNDATIO | | P.O. BOX 936 | | | NORFOLK | VA | 23501-0936 | |
| EVS TECHNOLOGIES INC | | P O BOX 441 | | | NEWTON GROVE | NC | 28366 | |
| Ewing, Kaci | | Address on File | | | | | | |
| EXANTUS, JOCELINE | | Address on File | | | | | | |
| EXCEL MEDICAL IMAGING PL | | 5626 GULF DRIVE | | | NEW PORT RICHEY | FL | 34652 | |
| EXCELLENCE HEALTH LLC | | 1630 MASON AVENUE UNIT C | | | DAYTONA BEACH | FL | 32117 | |
| EXELL WATER AND COFFEE INC | | PO BOX 5393 | | | JACKSON | MS | 39296-5393 | |
| EXILAS, ALINE | | Address on File | | | | | | |
| EXPRESS CARE OF YADKIN LLC | | 755 SOUTH STATE STREET | | | YADKINVILLE | NC | 27055 | |
| EXPRESS CATERING | | 111 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32202 | |
| EXPRESS LOCKSMITH | | 1013 BANYAN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| EXPRESS MEDICAL EQUIPMENT | | 3701 GREENWOOD AVE. | | | TEXARKANA | AR | 71854 | |
| EXPRESS MEDICAL EQUIPMENT RPR | | USE VENDOR NUMBER 110329 | | | TEXARKANA | TX | 75501 | |
| EXPRESS PRINTING | | 927 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| EXTREME CLEAN MOBILE DETAILING | | 4125 FOWLER ST, UNIT 1 | | | FT MYERS | FL | 33901 | |
| EXUME, JUSELANDE | | Address on File | | | | | | |
| Exume, Selisa | | Address on File | | | | | | |
| EYE & LASER CENTER OF STARKVIL | | 100 WALKER WAY | | | STARKVILLE | MS | 39759-6807 | |
| EYE CENTERS OF FLORIDA PA | | PO BOX 60305 | | | FORT MYERS | FL | 33906-6305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE PHYSICIANS AND SURGEONS OF FLORIDA | | 4790 BARKLEY CIRCLE #103 | | | FORT MYERS | FL | 33907 | |
| EYE SITE OF TAMPA BAY PA | | 2560 GULF TO BAY BLVD, SUITE 100 | | | CLEARWATER | FL | 33765-4421 | |
| EYE SURGEON & CONSULTANTS PA | | 4651 SHERIDAN ST, SUITE 100 | | | HOLLYWOOD | FL | 33021 | |
| EYE SURGEONS OF IN PC | | P.O. BOX 714292 | | | CINCINATTI | OH | 45271-4292 | |
| EYE SURGERY AND LASER CENTER | | 409 AVENUE K SOUTHEAST | | | WINTER HAVEN | FL | 33880 | |
| EYECARE ASSOCIATES | | 900 WESTCHESTER DR | | | SALINA | KS | 67401 | |
| EyeMed | Attn Director or Officer | 4000 Luxottica Pl | | | Mason | OH | 45040-8114 | |
| EYEONE. PLC | | 17 N. MEDICAL PARK DRIVE | | | FISHERVILLE | VA | 22939 | |
| EZ MEDICAL INC | | 450 VAN PELT LANE | | | PENSACOLA | FL | 32505 | |
| EZ PRODUCTS INTERNATIONAL | | PO BOX 1289 | | | WAUCHULA | FL | 33873 | |
| EZ WAY INC | | P O BOX 89 | | | CLARINDA | IA | 51632 | |
| EZE PS MEDICAL SUPPLY | | 900 STARK RD | | | STARKVILLE | MS | 39759 | |
| EZE, OMATA | | Address on File | | | | | | |
| EZELL, LASHAWN | | Address on File | | | | | | |
| EZPRODUCTS INTERNATIONAL INC | | P.O. BOX 1289 | | | WAUCHULA | FL | 33873 | |
| EZTOUSE.COM OGDEN DIRECTORIES, INC. | | PO BOX 1433 | | | ALTOONA | PA | 16603-1433 | |
| Ezugwu, Eberechukwu | | Address on File | | | | | | |
| Ezugwu, John | | Address on File | | | | | | |
| EZURIKE, CHUKWUEBUKA C. | | Address on File | | | | | | |
| EZZO, EMILY | | Address on File | | | | | | |
| F.S.I. MID STATE DIV., INC | | 121 MIDDLE COLLISON ROAD | | | MT. LOOKOUT | WV | 26678-9343 | |
| F.V. CASANO ELECTRIC CONTRACTORS, INC. | | 1161 OLD DIXIE HWY | | | VERO BEACH | FL | 32960 | |
| FABIAN, MASSIEL E. | | Address on File | | | | | | |
| FACILITY MAINTENANCE SOLUTIONS | | 219 E 3RD | | | SPOKAEN | WA | 99202 | |
| FADULE, JEZZICA | | Address on File | | | | | | |
| FAHMY, MONA | | Address on File | | | | | | |
| FAHRENHOLTZ, ASHLEY H. | | Address on File | | | | | | |
| FAIK, NABIL | | Address on File | | | | | | |
| Fain, Shareia L. | | Address on File | | | | | | |
| FAIR, CHARMAINE V. | | Address on File | | | | | | |
| Fair, Taisha D. | | Address on File | | | | | | |
| FAIRCLOTH, KIMBERLY K. | | Address on File | | | | | | |
| FAIRFAX INC | | P.O. BOX 361432 | | | CLEVELAND | OH | 44136-1432 | |
| FAIRFAX PUBLISHING CO INC | DBA SENIOR LIVING GUIDE | 14 PIDGEON HILLS DR STE 330 | | | STERLING | VA | 20165 | |
| FAIRHAVEN ELECTRIC | | PO BOX 2234 | | | ANDREW | NC | 28901 | |
| Faison, Morgan | | Address on File | | | | | | |
| FAISON, SARITA | | Address on File | | | | | | |
| Fajardo, Ingrid | | Address on File | | | | | | |
| Fajardo, Yelibel | | Address on File | | | | | | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALCONER LEWIS, TIESHA | | Address on File | | | | | | |
| FALK, BARBARA | | Address on File | | | | | | |
| FALK, SUSAN K. | | Address on File | | | | | | |
| FALL RIVER MODERN PRINTING CO INC | | 798 PLUMOUTH AVENUE | | | FALL RIVER | MA | 02721 | |
| FALL RIVER NEW BEDFORD | REGIONAL MRI LP | PO BOX 847916 | | | BOSTON | MA | 02284-7916 | |
| Fallabel, Brianna M. | | Address on File | | | | | | |
| FALLON TRANSPORT | | 12494 COUNTRY DAY CIRCLE | | | FT.MYERS | FL | 33913 | |
| FALLON, LEA A. | | Address on File | | | | | | |
| FALLS, KIMBERLY A. | | Address on File | | | | | | |
| FALU, CARMEN D. | | Address on File | | | | | | |
| FAMBRO, LATISHA M. | | Address on File | | | | | | |
| FAMILY FIRST FIRM | | 1901 W COLONIAL DRIVE | | | ORLANDO | FL | 32804-7021 | |
| FAMILY FOOT AND LEG CENTER | | PO BOX 14388 | | | BELFAST | ME | 04915-4036 | |
| FAMILY FORD LINCOLN MERCURY | | PO BOX 1436 | | | LENOIR | NC | 28645 | |
| FAMILY FUN | | PO BOX 37405 | | | BOONE | IA | 50037-0405 | |
| FAMILY HEALTH PSYCHIATRIC & COUNSELING CENTER | ATTN RHONDA S WONCH | 317 E WARWICK STE B | | | ALMA | MI | 48801 | |
| FAMILY MEDICAL SUPPLY INC | | 311 A ASHVILLE AVE | | | CARY | NC | 27511 | |
| FAMILY ORTHOPEDIC ASSOCS | | 4466 W BRISTOL RD | | | FLINT | MI | 48507 | |
| FAMILY PODIATRY OF CENTRAL FL | | 525 TECHNOLOGY PARK, SUITE 109 | | | LAKE MARY | FL | 32746 | |
| FAMILY PRACTICE CENTER | | 7 DOCK HILL ROAD | | | MIDDLEBURG | PA | 17842 | |
| Family Practice Center, PC, d/b/a The Diagnostic Center | | 7 DOCK HILL ROAD | | | MIDDLEBURG | PA | 18201 | |
| FAMILY PRACTICE OF MANAKIN-SAB | SABOT PC | Address on File | | | | | | |
| FANIGLULA, DIANE | | Address on File | | | | | | |
| Fant, Phoebe W. | | Address on File | | | | | | |
| FANTA, TSEGA | | Address on File | | | | | | |
| FANTON, SOPHIA A. | | Address on File | | | | | | |
| FANTROY, DIONTREZ | | Address on File | | | | | | |
| Farah & Farah | Kevin Moore, Esq. | 10 W. Adams St. | | | Jacksonville | FL | 32202 | |
| Faria, Nicole M. | | Address on File | | | | | | |
| FARINA, STEPHANIE A. | | Address on File | | | | | | |
| Farinas, Eleanor | | Address on File | | | | | | |
| FARINAS, JANNETT | | Address on File | | | | | | |
| Fariss Hernandez, Adrianna N. | | Address on File | | | | | | |
| Fariss, Carolyn D. | | Address on File | | | | | | |
| FARKUS, MARTINA | | Address on File | | | | | | |
| FARMER BROS CO | | P.O. BOX 732855 | | | DALLAS | TX | 75373 | |
| FARMER BROS CO | | PO BOX 934237 | | | ATLANTA | GA | 31193-4237 | |
| FARMER BROTHERS COFFEE | | 1912 FARMER BROTHERS DRIVE | | | NORTHLAKE | TX | 76262 | |
| FARMER BROTHERS COFFEE | | 7630 HARDIN DRIVE | | | NORTH LITTLE ROCK | AR | 72117 | |
| FARMER BROTHERS OFFICE COFFEE | | P O BOX 77057 | | | FORT WORTH | TX | 76177 | |
| Farmer, Autumn J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farmer, Brittany | | Address on File | | | | | | |
| Farmer, Jonathan A. | | Address on File | | | | | | |
| FARMER, LOUELLA | | Address on File | | | | | | |
| FARMER, MARK W. | | Address on File | | | | | | |
| FARMER, QUANETTA M. | | Address on File | | | | | | |
| FARMER, REBEKAH I. | | Address on File | | | | | | |
| Farmer, Sandra K. | | Address on File | | | | | | |
| FARMVILLE AREA CHAMBER OF COMMERCE | | P.O. BOX 361 | | | FARMVILLE | PA | 17815-0361 | |
| FARRAR, BRIAN T. | | Address on File | | | | | | |
| FARRELL, SHAYLA J. | | Address on File | | | | | | |
| FARRELL, TAYLOR | | Address on File | | | | | | |
| FARRIDE, MIMI M. | | Address on File | | | | | | |
| FARRIS, JADA | | Address on File | | | | | | |
| FARRIS, KIMIESHA R. | | Address on File | | | | | | |
| FARRIS, MARISSA M. | | Address on File | | | | | | |
| FARRISH, SHAQAVIA L. | | Address on File | | | | | | |
| FARRUYA, ANGELICA | | Address on File | | | | | | |
| Fasig Brooks | Carrie E. Mendrick Roane, Esq. | 3522 Thomasville Rd Ste 200 | | | Tallahassee | FL | 32309-3488 | |
| FAST EDDIE | | Address on File | | | | | | |
| FAST SIGNS | | 763 KIDDER ST. | | | WILKES-BARRE | PA | 18702 | |
| FAST TRACK HEALTH CARE EDU | | 3201 BRANDON AVENUE, SUITE 8 | | | ROANOKE | VA | 24018 | |
| FATA INC | | P.O. BOX 4889 | | | BALTIMORE | MD | 21211 | |
| FATE, SHECHIYA | | Address on File | | | | | | |
| Fatigante, Pamela A. | | Address on File | | | | | | |
| FATJO, AYMEE | | Address on File | | | | | | |
| Faucette, Kelly | | Address on File | | | | | | |
| FAULCONER, JERRY M | | Address on File | | | | | | |
| FAULK, SHARCARRIO M. | | Address on File | | | | | | |
| Faulk, Shoneta | | Address on File | | | | | | |
| FAULKNER, AMY M. | | Address on File | | | | | | |
| FAULKNER, TINA D. | | Address on File | | | | | | |
| Fauntleroy, Ailey | | Address on File | | | | | | |
| Fauntleroy, Monique | | Address on File | | | | | | |
| FAUNTLEROY, SHAQUNA T. | | Address on File | | | | | | |
| Fauntleroy, Stephanie | | Address on File | | | | | | |
| Faupel, Jaelynn G. | | Address on File | | | | | | |
| FAUPEL, MEGAN J. | | Address on File | | | | | | |
| FAUST, DANIELLE | | Address on File | | | | | | |
| FAUST, DAWN | | Address on File | | | | | | |
| Fauver, Karen L. | | Address on File | | | | | | |
| FAVORITE HEALTHCARE STAFFING | | 7255 WEST 98TH TERR, STE 150 | | | OVERLAND PARK | KS | 66212 | |
| Favorite Healthcare Staffing, Inc. | | 7255 WEST 98TH TERR, STE 150 | | | OVERLAND PARK | KS | 67402-1068 | |
| Favre, Aulet A. | | Address on File | | | | | | |
| FAW, JESSICA L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAWCETT MEMORIAL HOSPITAL, INC | | 21298 OLEAN BLVD | | | PT CHARLOTTE | FL | 33952 | |
| Fawley, Jennifer L. | | Address on File | | | | | | |
| FAY, GAIL | | Address on File | | | | | | |
| FAYETTE AREA LIONS DEN, INC | | 158 LIONS DNE DR | | | MCALISTERVILLE | PA | 17049 | |
| FAYETTE CO CHAMBER OF COMMERCE | | 115 EAST SIXTH ST | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE CO SCHOOL CORPORATION | | 1501 SPARTAN DR | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE REGIONAL HEALTH SYSTEM | | 1941 VIRGINIA AVE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE SURGICAL ASSOCIATES | | 1401 HARRODSBURG RD, STE C-100 | | | LEXINGTON | KY | 40504 | |
| Fayia- Green, Joan | | Address on File | | | | | | |
| FAZEKAS, HOLLY A. | | Address on File | | | | | | |
| FAZZARI, PATRICIA E. | | Address on File | | | | | | |
| FC Encore Archdale, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Archdale, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Bossier City I, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Bossier City I, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC ENCORE BRADENTON, LLC | | 3500 LENOX ROAD NE, SUITE 510 | | | ATLANTA | GA | 30326 | |
| FC Encore Cary, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Cary, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Charlotte, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Charlotte, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Core Properties, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Core Properties, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Destin, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Destin, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Franklinton, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Franklinton, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Green Cove Springs, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Green Cove Springs, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FC Encore Kannapolis, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Kannapolis, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Master Landlord A, LLC | Attn Pamela Rosen, Esq. | 3500 Lenox Rd., Suite 510 | | | Atlanta | GA | 30326 | |
| FC Encore Master Landlord A, LLC | Attn Stephanie Hamner, Vice President, Asset Management | 3500 Lenox Rd, Suite 510 | | | Atlanta | GA | 30326 | |
| FC Encore Master Landlord A, LLC | Williams Mullen | Attn Lawrence R. Siegel, Esq. | 222 Central Park A venue, Suite 1700 | | Virginia Beach | VA | 23462 | |
| FC Encore McComb, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore McComb, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Perry, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Perry, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| FC Encore Properties B Holdco, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| FC Encore Properties B Holdco, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., Suite 101 | | Grand Rapids | MI | 49546 | |
| FCS | | 3813 126TH AVE N | | | CLEARWATER | FL | 33762 | |
| FDFS REVENUE PROCESSING SECTION-BOILERS | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FEAGLEY, MEGIN J. | | Address on File | | | | | | |
| Fearon, Denise K. | | Address on File | | | | | | |
| FEATHER, STEPHANIE B. | | Address on File | | | | | | |
| FEATHERED FRIENDS SERVICE & SUPPLY | | 25145 QUAIL RUN DR | | | WARSAW | MO | 65355 | |
| FEATHERSTONE, HOLLIE D. | | Address on File | | | | | | |
| FEBLES POSADA, AURELIO | | Address on File | | | | | | |
| FEDERAL MEDIATION AND CONCILIATION SERVICE | | | | | WASHINGTON | DC | 20427 | |
| FEDERAL PUBLISHING | | 3600 S STATE RD 7, SUITE 204 | | | MIRAMAR | FL | 33023 | |
| FEDERAL SAFETY COMPLIANCE | | 398 E DANIA BEACH BLVD, STE 152 | | | DANIA BEACH | FL | 33004 | |
| FEDERAL SAFETY COMPLIANCE CENTER INC | | 2900 DELK ROAD SUITE 700 #243 | | | MARIETTA | GA | 30067 | |
| FEDERAL TRADE COMMISSION | | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| FEDEX FREIGHT INC | DEPT CH | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT INC | | PO BOX 840 | | | HARRISON | AR | 72602 | |
| FEDEX FREIGHT INC | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FEDEX KINKOS | | PO BOX 672905 | | | DALLAS | TX | 75267-2085 | |
| Fedrick, Eugenia | | Address on File | | | | | | |
| FEDRICK, EUGENIA N. | | Address on File | | | | | | |
| FEDRICK, MAYLENA | | Address on File | | | | | | |
| Feiser, Makaylah M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Felder, Chanell L. | | Address on File | | | | | | |
| FELDER, LETIKI L. | | Address on File | | | | | | |
| FELDER, MERCEDES T. | | Address on File | | | | | | |
| FELDER, SHEENA A. | | Address on File | | | | | | |
| Felder, Tayleur | | Address on File | | | | | | |
| FELDKAMPS FURNITURE SALINA | | 1930 S 9TH ST | | | SALINA | KS | 67401 | |
| FELICIANO, EDITH | | Address on File | | | | | | |
| FELICIANO, LAURIAN | | Address on File | | | | | | |
| FELICIANO, MARIA | | Address on File | | | | | | |
| FELISME, WESLENE | | Address on File | | | | | | |
| FELIU MCKENDRICK, MARYROSE | | Address on File | | | | | | |
| FELIX, VONETTE | | Address on File | | | | | | |
| Fellows, Mellisa | | Address on File | | | | | | |
| FELLOWS, NADIA C. | | Address on File | | | | | | |
| FELTON, JUNE | | Address on File | | | | | | |
| Felts, Shirley | | Address on File | | | | | | |
| FENCE OUTLET INC | | 9671 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| Fenderson, Benita | | Address on File | | | | | | |
| Fendick, Mary E. | | Address on File | | | | | | |
| FENELON, RICOT | | Address on File | | | | | | |
| Fenelus, Chantale | | Address on File | | | | | | |
| FENEX, DIANNA R. | | Address on File | | | | | | |
| Fenkner, Leon A. | | Address on File | | | | | | |
| FENNELL, DEBRA A. | | Address on File | | | | | | |
| Fennell, DeLilah | | Address on File | | | | | | |
| FENNELL, MICHAEL | | Address on File | | | | | | |
| Fennell, Nitisha L. | | Address on File | | | | | | |
| Fenster & Cohen | Jeffrey Fenster, Esq. | 111 N. Pine Island Rd Suite 210 | | | Plantation | FL | 33324 | |
| FENSTERMAKER, KAILE M. | | Address on File | | | | | | |
| Fenteng, Cindy | | Address on File | | | | | | |
| Ferderigos & Lambe | Michael Ferderigos, Esq. | 610 E Zack St Ste 110-3060 | | | Tampa | FL | 33602-3913 | |
| FEREBEE, MELODY M. | | Address on File | | | | | | |
| FERGUSON ENTERPRISES INC | | 12500 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| Ferguson, Arnita | | Address on File | | | | | | |
| FERGUSON, AUBREY | | Address on File | | | | | | |
| FERGUSON, CLARESE | | Address on File | | | | | | |
| Ferguson, Dorian | | Address on File | | | | | | |
| Ferguson, Elizabeth | | Address on File | | | | | | |
| FERGUSON, GEORGIA | | Address on File | | | | | | |
| Ferguson, Jasmine | | Address on File | | | | | | |
| FERGUSON, JEAN | | Address on File | | | | | | |
| Ferguson, Kendall N. | | Address on File | | | | | | |
| Ferguson, Kendra | | Address on File | | | | | | |
| FERGUSON, LAFAYE D. | | Address on File | | | | | | |
| FERGUSON, LAQUISHIA D. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON, LESLIE M. | | Address on File | | | | | | |
| Ferguson, Maya L. | | Address on File | | | | | | |
| FERNANDEZ CERA, MARLENES | | Address on File | | | | | | |
| Fernandez De Oro, Magaly | | Address on File | | | | | | |
| Fernandez Firm | Frank F. Fernandez, III, Esq. | 2503 W. Swann Ave #100 | | | Tampa | FL | 33609 | |
| Fernandez Martinez, Radhames O. | | Address on File | | | | | | |
| FERNANDEZ QUESADA, JANET A. | | Address on File | | | | | | |
| FERNANDEZ RIVERO, ALEXEY | | Address on File | | | | | | |
| Fernandez Rodriguez, Maria A. | | Address on File | | | | | | |
| FERNANDEZ ROJAS, YADILKA | | Address on File | | | | | | |
| FERNANDEZ, ALTHAIS | | Address on File | | | | | | |
| Fernandez, Isabel | | Address on File | | | | | | |
| Fernandez, Jose | | Address on File | | | | | | |
| Fernandez, Juan M. | | Address on File | | | | | | |
| FERNANDEZ, LISET | | Address on File | | | | | | |
| FERNANDEZ, MIRIAM | | Address on File | | | | | | |
| Fernandez, Sonia B. | | Address on File | | | | | | |
| FERNANDO DIAZ - MORI | | Address on File | | | | | | |
| FERNANDO E ARIZA MD | | Address on File | | | | | | |
| Ferral, Fernando | | Address on File | | | | | | |
| FERREIRAS, MILDRED | | Address on File | | | | | | |
| FERRELL, CHARLES | | Address on File | | | | | | |
| Ferrell, Lakisha | | Address on File | | | | | | |
| FERRELL, LAKISHA L. | | Address on File | | | | | | |
| FERRER VARGAS, YAMILEIDIS | | Address on File | | | | | | |
| FERRER-KLOCEK, RAMONDA | | Address on File | | | | | | |
| Ferrigno, LaTaysha | | Address on File | | | | | | |
| FERRILL, JACQUETTE | | Address on File | | | | | | |
| Ferris, Cammie L. | | Address on File | | | | | | |
| Ferris, Jennifer | | Address on File | | | | | | |
| Ferris, Susan C. | | Address on File | | | | | | |
| FERROL-SAMUEL, MEYONA | | Address on File | | | | | | |
| FESCINA, DOMINICK A. | | Address on File | | | | | | |
| FESCO | | 868 DR W J HODGE | | | LOUISVILLE | KY | 40210 | |
| FESTO, JEAN-CLAUDE | | Address on File | | | | | | |
| Fetterolf, Jamie L. | | Address on File | | | | | | |
| Feumba, Josette | | Address on File | | | | | | |
| FEW-WILLIAMS, DESSIE | | Address on File | | | | | | |
| FHCACA TREASURER | MARY SPIKES FHCACA STATE TREAS | P.O. BOX 4143 | | | SEMINOLE | FL | 33775 | |
| FHCACA TREASURER | | PO BOX 21492 | | | ST PETERSBURG | FL | 33742 | |
| FICKES, JENNIFER E. | | Address on File | | | | | | |
| FIDDLER-LISBON, STACY | | Address on File | | | | | | |
| Fidelity Engineering Corporation d/b/a Fidelity Power Systems | | 25 LOVETON CIRCLE | | | SPARKS | MD | 21044 | |
| FIDELITY POWER SYSTEMS | | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | |
| FIELD, JASMINE L. | | Address on File | | | | | | |
| FIELDS, ALICE | | Address on File | | | | | | |
| FIELDS, APRIL | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fields, Chakera A. | | Address on File | | | | | | |
| FIELDS, JESSICA | | Address on File | | | | | | |
| FIELDS, KRISHA D. | | Address on File | | | | | | |
| Fields, Matthew J. | | Address on File | | | | | | |
| FIELDS, TAMARA L. | | Address on File | | | | | | |
| FIFER AND HELIGMAN MD PA | | Address on File | | | | | | |
| Fifer, Elizabeth | | Address on File | | | | | | |
| FIGARO, CASSANDRA | | Address on File | | | | | | |
| FIGARO, FRANCISCA | | Address on File | | | | | | |
| Figgatt, Stephanie E. | | Address on File | | | | | | |
| FIGGERS, OCEANIQUE M. | | Address on File | | | | | | |
| FIGGS, JALEESA T. | | Address on File | | | | | | |
| Fignar, Jackalynn A. | | Address on File | | | | | | |
| Figueroa, Angel | | Address on File | | | | | | |
| Figueroa, Angel M. | | Address on File | | | | | | |
| FIGUEROA, BRITTANY | | Address on File | | | | | | |
| Figueroa, Elayne | | Address on File | | | | | | |
| Figueroa, Elias A. | | Address on File | | | | | | |
| FIGUEROA, MARIA | | Address on File | | | | | | |
| FIGUEROA, MARIBELL | | Address on File | | | | | | |
| Figueroa, Marie A. | | Address on File | | | | | | |
| FIGUEROA, ZAIDA | | Address on File | | | | | | |
| FIJALKOWSKI, MELISSA A. | | Address on File | | | | | | |
| FIKES, SHELIA E. | | Address on File | | | | | | |
| FILEVAULT LLC | | 7804 FAIRVIEW ROAD #102 | | | CHARLOTTE | NC | 28226 | |
| Fillbrunn, Faith A. | | Address on File | | | | | | |
| FILOSSAINT, EVODIE | | Address on File | | | | | | |
| FILS AIME, MARIE L. | | Address on File | | | | | | |
| FILS, MELISSA | | Address on File | | | | | | |
| FILS, MIRLANDE | | Address on File | | | | | | |
| FILUTOWSKI EYE INSTITUTE PA | | 2295 S HIAWASSEE ROAD, SUITE 101 | | | ORLANDO | FL | 32835 | |
| Finch Law Firm | Alex Finch, Esq. | 516 Whisper Wood Dr | | | Longwood | FL | 32779-2541 | |
| FINCH, BOBBIE J. | | Address on File | | | | | | |
| FINE CUT TREE SERVICES | | 4524 30TH AVE E | | | BRADENTON | FL | 34208 | |
| Fink, Cheryl | | Address on File | | | | | | |
| FINN FOOT & ANKLE CENTER PA | | 11181 HEALTH PARK BLVD #2240 | | | NAPLES | FL | 34110 | |
| Finney, Daniel | | Address on File | | | | | | |
| Finney, Tarra N. | | Address on File | | | | | | |
| Fino, Joseph | | Address on File | | | | | | |
| Fiol & Morros | Alejandro Fiol, Esq. | 1515 N Marion St Fl 1 | | | Tampa | FL | 33602-2636 | |
| FIORENTINO, MARIA | | Address on File | | | | | | |
| FIRE CONTROL SYSTEMS | | P O BOX 1939 | | | LOWELL | AR | 72745 | |
| FIRE FIGHTER SALES & SERVICE | | 791 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| FIRE MASTER | | DEPT 1019, PO BOX 121019 | | | DALLAS | TX | 75312-1019 | |
| FIRE PROTECTION EQUIPMENT CO. | | 7206 IMPALA DRIVE | | | RICHMOND | VA | 23228 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE SYSTEMS OF MICHIGAN INC | | 26109 GRAND RIVER | | | REDFORD | MI | 48240 | |
| FIRST CALL LAWN SERVICES | | PO BOX 4468 | | | TAMPA | FL | 33677 | |
| FIRST CARE OF TOLEDO, LLC. | | 955 REDNA TERRACE | | | CINCINNATI | OH | 45215-1112 | |
| FIRST CHOICE COFFEES SERVICES | | 12255 SW 128TH ST, SUITE 410 | | | MIAMI | FL | 33186 | |
| FIRST CHOICE COFFEES SERVICES | | 3030 NW 25TH AVE | | | POMPANO BEACH | FL | 33069 | |
| FIRST CHOICE MEDICAL GROUP | | P.O. BOX 13495 | | | BELFAST | ME | 04915-4025 | |
| First Choice Medical Transport, LLC | | P.O. BOX 13495 | | | BELFAST | ME | 04915-4084 | |
| FIRST CHOICE NURSES OF EASTERN | C/O BLUEVINE CAPITAL INC | 101 N INDEPENDENCE MALL EAST | LOCKBOX 781580 | | PHILADELPHIA | PA | 19106 | |
| FIRST CHOICE NURSES OF EASTERN | | 5520 GREENWICH STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| FIRST CHOICE NURSES OF EASTERN VIRGINIA INC | | PO BOX 931513 | | | ATLANTA | GA | 31193 | |
| First Choice Nurses Of Eastern Virginia, Inc. | | 5520 GREENWICH STE 100 | | | VIRGINIA BEACH | VA | 23234 | |
| FIRST CHOICE SYSTEMS & SOLUTIONS INC | | 16 LUZERNE AVENUE STE 145 | | | WEST PITTSTON | PA | 18643-2817 | |
| FIRST CHOICE TELEPHONE ANSWERING SERVICE | | 355 FIFTH AVE SUITE 900 | | | PITTSBURGH | PA | 15222 | |
| FIRST CHOICE TELEPHONE ANSWERING SERVICE | | 701 SMITHFIELD STREET, # 201 | | | PITTSBURGH | PA | 15222 | |
| FIRST COAST CARDIOVASCULAR | | PO BOX 551308 | | | JACKSONVILLE | FL | 32255-1308 | |
| FIRST COAST MEDICAL & DENTAL SUPPLY, LLC | | 140 NORTH AVE DR.,STE B | | | ST AUGUSTINE | FL | 32095 | |
| FIRST COAST SERVICE OPTIONS | PROVIDER AUDIT & REIMB DEP 16T | 532 RIVERSIDE AVE 16-T | | | JACKSONVILLE | FL | 32202-4918 | |
| FIRST LIGHT HOME CARE | | 5280 SUMMERLIN COMMONS WAY, SUITE 802 | | | FORT MYERS | FL | 33907 | |
| First National Bank | Attn Director or Officer | 300 Fifth Avenue | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| First National Bank | Attn Legal Dept / Director or Officer | 3015 Glimcher Blvd. | | | Hermitage | PA | 16148 | |
| FIRST PIEDMONT WASTE SOLTUTION | ATTN DIRECTOR OR OFFICER | PO BOX 1069 | | | CHATHAM | VA | 24531 | |
| Fiscella, Zackery | | Address on File | | | | | | |
| FISH AND BEYOND PET CENTER | FORMERLY - PUPPY LUV | 420 NICHOLS STREET | | | POTTSVILLE | PA | 17901 | |
| fishburn, brianna | | Address on File | | | | | | |
| Fisher Broyles, LLP | Susan Warner, Esq. | 333 SE 2nd Avenue, Suite 2000 | | | Miami | FL | 33131 | |
| Fisher Broyles, LLP | Thompkins Foster, Esq. | 121 S. Orange Ave, Suite 1420 | | | Orlando | FL | 32801 | |
| FISHER, CANDACE B. | | Address on File | | | | | | |
| FISHER, CHRISTIA R. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, DEBORAH L. | | Address on File | | | | | | |
| FISHER, KIMBERLY J. | | Address on File | | | | | | |
| FISHER, KIMBERLY R. | | Address on File | | | | | | |
| Fisher, Lori A. | | Address on File | | | | | | |
| FISHER, MIYAH N. | | Address on File | | | | | | |
| FISHER, MORGAN | | Address on File | | | | | | |
| FisherBroyles, LLP | | 1221 Brickell Avenue, Suite 900 | | | Miami | FL | 33131 | |
| Fisher-Weyand, Sadie L. | | Address on File | | | | | | |
| FISHFINATICS | | 1748 BIARRITZ CIRLCE | | | TARPON SPRINGS | FL | 34689 | |
| FITCH, JACQUE S. | | Address on File | | | | | | |
| Fitch, Sharmel A. | | Address on File | | | | | | |
| FITCHETT, ASHIA J. | | Address on File | | | | | | |
| FITCHETT, AUHVIONCE | | Address on File | | | | | | |
| FITE, HAILEY A. | | Address on File | | | | | | |
| FITZGERALD SHARON | | Address on File | | | | | | |
| Fitzgerald, Brian | | Address on File | | | | | | |
| FITZGERALD, CIERRA | | Address on File | | | | | | |
| Fitzgerald, DeZire | | Address on File | | | | | | |
| Fitzgerald, KIMBERLY D. | | Address on File | | | | | | |
| FITZGERALD, LAMEISHA T. | | Address on File | | | | | | |
| FITZGERALD, LEA A. | | Address on File | | | | | | |
| FITZGERALD, MARTHA C. | | Address on File | | | | | | |
| Fitzgerald, Michelle L. | | Address on File | | | | | | |
| FITZPATRICK, FALLON M. | | Address on File | | | | | | |
| FITZSIMMONS HOSPITAL SERVICES | | PO BOX 497 | | | OAK FOREST | IL | 60452 | |
| FIZER, GLENDORA J. | | Address on File | | | | | | |
| FL DEPT OF HEALTH | FINANCE AND ACCOUNTING DEPART | P.O. BOX 429 | | | NAPLES | FL | 34106-0429 | |
| FL DEPT OF HEALTH IN POLK CNTY | ATTENTION ACCOUNTS RECEIVABLE | 1290 GOLFVIEW AVENUE | | | BARTOW | FL | 33830-6740 | |
| FL LABOR LAW POSTER SERVICE | | 400 CAPITOL CIR SE, STE 18 #309 | | | TALLAHASSEE | FL | 32301-3839 | |
| FLACK, ELIZABETH E. | | Address on File | | | | | | |
| FLACK, VENESSA V. | | Address on File | | | | | | |
| Flack-Suarez, Deidra | | Address on File | | | | | | |
| FLAGLER CO PALM COAST CHAMB CO | | 20 AIRPORT ROAD | | | PALM COAST | FL | 32164 | |
| Flagler County Tax Collector | | PO Box 846 | | | Bunnell | FL | 32110-0846 | |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 848 | | | BUNNELL | FL | 32110 | |
| FLAGLER DENTAL ASSOCIATES | | 97 FLAGLER PLAZA DRIVE | | | PALM COAST | FL | 32137 | |
| FLAMINGO LAWN AND LANDSCAPING | | 522 S. GLENWOOD AVENUE | | | CLEARWATER | FL | 33756 | |
| FLANAGAN, HEATHER M. | | Address on File | | | | | | |
| FLC | | PO BOX 818 | | | NOKOMIS | FL | 34274 | |
| FLEETCO | | 685 BROAD STREET | | | PENSACOLA | FL | 32534 | |
| FLEITES ROCHE, ANA M. | | Address on File | | | | | | |
| FLEMING, ASHLEY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, Clemmie | | Address on File | | | | | | |
| Fleming, Demeshia R. | | Address on File | | | | | | |
| Fleming, Narica | | Address on File | | | | | | |
| Fleming, Nikvia | | Address on File | | | | | | |
| FLEMING, REBECCA | | Address on File | | | | | | |
| FLEMING, ROSEMARY | | Address on File | | | | | | |
| Fleming, Sarah | | Address on File | | | | | | |
| FLEMING, SARAH E. | | Address on File | | | | | | |
| Fleming, Tiara | | Address on File | | | | | | |
| FLESHER, RACHEL N. | | Address on File | | | | | | |
| FLETCHER, ALLISON A. | | Address on File | | | | | | |
| Fletcher, Angela | | Address on File | | | | | | |
| Fletcher, Dominique | | Address on File | | | | | | |
| FLETCHER, EDNA L. | | Address on File | | | | | | |
| Fletcher, Heidi | | Address on File | | | | | | |
| Fletcher, Monic N. | | Address on File | | | | | | |
| FLETCHER, TANIYA A. | | Address on File | | | | | | |
| FLEURAND, JEAN CLAUDE | | Address on File | | | | | | |
| Fleurant, Dhayana | | Address on File | | | | | | |
| FLEURINORD, WYSLINE | | Address on File | | | | | | |
| Fleuristal, Marie | | Address on File | | | | | | |
| FLICK, LYNETTE M. | | Address on File | | | | | | |
| FLING, ADA L. | | Address on File | | | | | | |
| Flingos-Reid, CHRISTINE L. | | Address on File | | | | | | |
| FLINNS ROOTER SERVICE | | 1800 CAPEWAY RD. | | | POWHATAN | VA | 23139 | |
| Flood, Amy J. | | Address on File | | | | | | |
| Flood, Iolita | | Address on File | | | | | | |
| FLOOD, MALIKIA N. | | Address on File | | | | | | |
| Floradin, Myrtha E. | | Address on File | | | | | | |
| FLORES, CECILIA | | Address on File | | | | | | |
| Flores, Christian B. | | Address on File | | | | | | |
| Flores, David S. | | Address on File | | | | | | |
| Flores, Lizzette | | Address on File | | | | | | |
| FLORES, MARIA | | Address on File | | | | | | |
| FLORES, MARLO | | Address on File | | | | | | |
| Flores, Teresa | | Address on File | | | | | | |
| FLORES-APAEZ, ESAMEE | | Address on File | | | | | | |
| FLORESIL, CELIMENE | | Address on File | | | | | | |
| FLORESTAL, REBECCA | | Address on File | | | | | | |
| Florexil, Keivonda | | Address on File | | | | | | |
| FLOREXIL, SAINTERESE | | Address on File | | | | | | |
| FLORIDA AGENCY FOR HEALTHCARE | | 2727 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA AGENCY FOR HEALTHCARE ADMINISTRATION | | DEPT CLTC, PO BOX 14929 | | | TALLAHASSEE | FL | 32317 | |
| FLORIDA AGENCY FOR HEALTHCARE ADMINISTRATION | | MEDICAID ACCTS REC - MS# 14, 2727 MAHAN DR, BLDG 2, SUITE 200 | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA ASSISTED LIVING ASSOC | | 1618 MAHAN CENTER BLVD, STE103 | | | TALLAHASSEE | FL | 32308 | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA BRACING CENTER INC | | 500 SE 17TH ST, STE 301 | | | FORT LAUDERDALE | FL | 33316 | |
| FLORIDA BRACING CENTERS | | 513 MELALEUCA DRIVE | | | MARGATE | FL | 33063 | |
| FLORIDA CANCER AFFILIATES | | PO BOX 863205 | | | ORLANDO | FL | 32886-3205 | |
| FLORIDA CANCER SPECIALISTS | | PO BOX 102222 | | | ATLANTA | GA | 30368-2222 | |
| FLORIDA CANCER SPECIALSTS PL | | 4371 VERONICA S SHOEMAKER BLVD | | | FT MYERS | FL | 33916 | |
| FLORIDA CARDIAC CONSULTANTS IN | | 1540 S. TAMIAMI TRAIL | | | SARASOTA | FL | 34239-2921 | |
| FLORIDA CARDIOLOGY ASSOCIATES | | 2410 NORTHSIDE DR | | | CLEARWATER | FL | 33761 | |
| FLORIDA CARDIOLOGY GROUP LLC | | PO BOX 7386 | | | HUDSON | FL | 34674-7386 | |
| FLORIDA CARDIOLOGY PA | | P.O. BOX 161597 | | | MIAMI | FL | 33116-1597 | |
| FLORIDA CARDIOLOGY PA | | PO BOX 628228 | | | ORLANDO | FL | 32862 | |
| FLORIDA CARDIOLOGY PA | | PO BOX 7386 | | | HUDSON | FL | 34674-7386 | |
| FLORIDA CARDIOVASCULAR ASSN | | 605 N WASHINGTON AVE, #100 | | | TITUSVILLE | FL | 32796 | |
| FLORIDA CLINICAL LAB | FL CLINICAL PRACTICE ASSOC. | PO BOX 13833 | | | PHILADELPHIA | PA | 19101-3833 | |
| Florida Department of Health | Board of Pharmacy | 4052 Bald Cypress Way Bin C-04 | | | Tallahassee | FL | 32399-3258 | |
| FLORIDA DEPARTMENT OF HEALTH | DIV OF MED QUALITY ASSURANCE | PO BOX 6340 | | | TALLAHASSEE | FL | 32314-6340 | |
| FLORIDA DEPARTMENT OF HEALTH | | PO BOX 2745 | | | TALLAHASSEE | FL | 32316 | |
| FLORIDA DEPARTMENT OF HEALTH IN LEE COUNTY | | 2295 VICTORIA AVE, #206 | | | FORT MYERS | FL | 33901 | |
| Florida Department of Revenue | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0120 | |
| Florida Department of State | Amendment Section | Division of Corporations | PO Box 6327 | | Tallahassee | FL | 32314 | |
| FLORIDA DEPARTMENT OF STATE | DIV OF CORP REGISTRATION SECT | 409 E GAINES ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SVCS | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| FLORIDA DEPT OF REVENUE | | 1379 BLOUNTSTOWN HWY | | | TALLAHASSEE | FL | 32304 | |
| FLORIDA DIGESTIVE HEALTH SPECI | | PO BOX 919344 | | | ORLANDO | FL | 32891-9344 | |
| FLORIDA DOOR CONTROL INC | | 658-2 WASHBURN RD | | | MELBOURNE | FL | 32934 | |
| FLORIDA ENDOSCOPY & SURGERY | | 12900 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| FLORIDA EYE CLINIC | | 160 BOSTON AVE | | | ALTAMONTE SPRINGS | FL | 32701-4706 | |
| FLORIDA EYE CLINIC ASC, INC. | | 160 BOSTON AVE | | | ALTAMONTE SPRINGS | FL | 32701-4706 | |
| FLORIDA EYE CONSULTANTS INC | | 1995 W NASA BLVD, STE 200 | | | MELBOURNE | FL | 32904 | |
| FLORIDA EYE INSTITUTE | | 2750 INDIAN RIVER BLVD. | | | VERO BEACH | FL | 32960 | |
| FLORIDA EYE MICROSURGICAL INSTITUTE | | 1717 W WOOLBRIGHT RD | | | BOYNTON BEACH | FL | 33426 | |
| FLORIDA FENCE | | 5715 PINKNEY AVE | | | SARASOTA | FL | 34223 | |
| FLORIDA HOSPITAL | | 601 E ROLLINS STREET | | | ORLANDO | FL | 32803 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA HOSPITAL FISH MEMORIAL | | PO BOX 862313 | | | ORLANDO | FL | 32886-2313 | |
| FLORIDA HOSPITAL FLAGLER | ADVENT HEALTH PALM COAST | P O BOX 946383 | | | ATLANTA | GA | 30394-6383 | |
| FLORIDA HOSPITAL FLAGLER | | 60 MEDICAL MEMORIAL PKWY | | | PALM COAST | FL | 32164 | |
| FLORIDA HOSPITAL FLAGLER | | PO BOX 17800 | | | BELFAST | ME | 04915-4073 | |
| FLORIDA HOSPITAL FLAGLER | | PO BOX 863383 | | | ORLANDO | FL | 32886 | |
| FLORIDA HOSPITAL MEDICAL CTR | | 601 E ROLLINGS ST | | | ORLANDO | FL | 32803 | |
| FLORIDA HOSPITAL MEDICAL CTR | | 9757 LAKE NONA ROAD | | | ORLANDO | FL | 32827 | |
| FLORIDA HOSPITAL MEDICAL CTR | | PO BOX 862304 | | | ORLANDO | FL | 32886-2304 | |
| FLORIDA HOSPITAL MEDICAL CTR | | PO BOX 862311 | | | ORLANDO | FL | 32886 | |
| FLORIDA HOSPITAL MEDICAL CTR | | PO BOX 947304 | | | ATLANTA | GA | 30394 | |
| FLORIDA HOSPITAL MEMORIAL MEDI | | 305 MEMORIAL MEDICAL PKWY | | | DAYTONA BEACH | FL | 32117-5169 | |
| FLORIDA HOSPITAL N PINELLAS | | PO BOX 862624 | | | ORLANDO | FL | 32886-2624 | |
| FLORIDA HOSPITAL TAMPA | | PO BOX 861372 | | | ORLANDO | FL | 32886-1372 | |
| FLORIDA JOINT CARE INSTITUTE | | 2165 LITTLE ROAD | | | TRINITY | FL | 34655-4410 | |
| FLORIDA KEYS LOCKSMITH, INC. | | PO BOX 305 | | | PALM HARBOR | FL | 34682 | |
| FLORIDA LABOR LAW POSTER SERVICE | | 400 CAPITAL CIRCLE SE, STE 18, #309 | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA LAUNDRY SOLUTIONS LLC | | 1904 VIRGINIA DR | | | BRADENTON | FL | 34205 | |
| FLORIDA LAW GROUP TRUST ACCT | ACCOUNT | 407 NORTH HOWARD AVE | | | TAMPA | FL | 33606 | |
| FLORIDA LIFE SAFETY HEALTH CAR | CARE ASSOCIATION LLC | 957 MENTMORE CIRCLE | | | DELTONA | FL | 32738 | |
| FLORIDA MASTERTEMP INC | | 3475 N HWY 1, UNIT 1 | | | COCOA | FL | 32926 | |
| FLORIDA MEDICAL CLINIC | | 38135 MARKET SQ | | | ZEPHYRHILLS | FL | 33542 | |
| FLORIDA MEDICAL HEARING CENTER | | 1108 S STATE STREET STE 108 | | | BUNNELL | FL | 32110 | |
| FLORIDA MOBILE SIGNS | | 2710 DEL PRADO BLVD, S UNIT 2-204 | | | CAPE CORAL | FL | 33904 | |
| FLORIDA MUSCULOSKELETAL SURGICAL | | PO BOX 11287 | | | BELFAST | ME | 04915 | |
| FLORIDA NEUROVASCULAR INSTITUTE PA | | PO BOX 388 | | | TAMPA | FL | 33601-0388 | |
| FLORIDA OPHTHALMIC AFFILIATES | | 9050 UNIVERSITY PARKWAY | | | PENSACOLA | FL | 32514 | |
| FLORIDA ORTHOPAEDIC ASSCS | | 740 W PLYMOUTH AVE | | | DELAND | FL | 32720 | |
| FLORIDA ORTHOPAEDIC FOOT & ANK | ANKLE CENTER LLC | 2030 BEE RIDGE RD STE B | | | SARASOTA | FL | 34239 | |
| FLORIDA ORTHOPEDIC INSTITUTE | | PO BOX 9194 | | | BELFAST | ME | 04915-9194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA PAIN & REHAB ASSOC PA | | 5365 WEST ATLANTIC AVE | | | DELRAY BEACH | FL | 33484-8194 | |
| FLORIDA PAIN & REHAB ASSOCS IN | | P.O. BOX 12234 | | | BELFAST | ME | 04915-4013 | |
| FLORIDA PAIN MEDICINE | | 2629 WINGUARD CIRCLE | | | WESLEY CHAPEL | FL | 33544 | |
| FLORIDA PHYSICIAN SPECIALIST | | 1715 VILLAGE WAY | | | ORANGE PARK | FL | 32073-5263 | |
| FLORIDA POST ACUTE CARE CLINIC | CLINICANS LLC | PO BOX 743178 | | | ATLANTA | GA | 30374-3178 | |
| FLORIDA PROPERTY INSPECTION SERVICES INC | | 991 WILDWOOD DR | | | MELBOURNE | FL | 32940 | |
| FLORIDA PTAC SERVICES INC | | PO BOX 1496 | | | LAND O LAKES | FL | 34639 | |
| FLORIDA PUBLIC UTILITIES | | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLORIDA RADIOLOGY IMAGING | | PO BOX 864428 | | | ORLANDO | FL | 32886-4428 | |
| FLORIDA RETINA INSTITUTE | | 95 COLUMBIA STREET | | | ORLANDO | FL | 32806-1101 | |
| FLORIDA SPINE AND PAIN | | 1804 OAKLEY SEAVER DR., SUITE E | | | CLERMONT | FL | 34711-1925 | |
| FLORIDA STATE DISBURSEMENT UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA SURGICAL CLINIC LLC | | 701 MANATEE AVENUE W, SUITE 105 | | | BRADENTON | FL | 34205 | |
| FLORIDA TIMES UNION | DEPARTMENT ADV-LDR | PO BOX 45008 | | | JACKSONVILLE | FL | 32232 | |
| FLORIDA TODAY | | PO BOX 677592 | | | DALLAS | TX | 75267 | |
| FLORIDA TODAY | | PO BOX 742521 | | | CINCINNATI | OH | 45274-2521 | |
| FLORIDA UROLOGY ONCOLOGY AND UROGYNECOLOGY LLC | | 620 EICHENFELD DR | | | BRANDON | FL | 33511-5973 | |
| FLORIDA WATER TREATMENT INC | | 1398 MAIN ST | | | DUNEDIN | FL | 34698 | |
| Florida, Shari E. | | Address on File | | | | | | |
| Floridean Realty Group LLC | | 587 Fifth Aveneue, 10th Floor | | | NEW YORK | NY | 10017 | |
| Florin Gray | Wolfgang Florin, Esq. | 16524 Pointe Village Dr Ste 100 | | | Lutz | FL | 33558-5524 | |
| FLORVIL, MARIE L. | | Address on File | | | | | | |
| FLOT, SHANNON R. | | Address on File | | | | | | |
| FLOURNOY, MICKESHIA M. | | Address on File | | | | | | |
| FLOWE, KIARA | | Address on File | | | | | | |
| FLOWER SHOPPE | | PO BOX 1414, 10241 US RT 23 | | | LUCASVILLE | OH | 45648 | |
| FLOWERAMA #214 | | 2495 MOGADORE RD | | | AKRON | OH | 44312 | |
| FLOWERS BY MIKE, LLC | | Address on File | | | | | | |
| FLOWERS BY PAT, LLC. | | Address on File | | | | | | |
| FLOWERS, MICHELLE D. | | Address on File | | | | | | |
| FLOWERS, TABITHA B. | | Address on File | | | | | | |
| FLOWERS, TERESA A. | | Address on File | | | | | | |
| FLOWOOD VASCULAR ACCESS ASC | | PO BOX 419663 | | | BOSTON | MA | 02241-9663 | |
| FLOYD AUTO PARTS LLC | | 238 FLOYD HWY S | | | FLOYD | VA | 24091 | |
| FLOYD COUNTY | ATTN DIRECTOR OR OFFICER | PO BOX 407 | | | FLOYD | VA | 24091 | |
| Floyd County | | PO Box 789 | | | Floyd | VA | 24091 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD COUNTY FAIR LLC | T/A FLOYD LIVESSTOCK & COUNTY, FAIR | PO BOX 723 | | | FLOYD | VA | 24091 | |
| Floyd County Health Dept | | 123 Parkview R | | | Floyd | VA | 24091 | |
| FLOYD PRESS, INC. | | 710 EAST MAIN STREET | | | FLOYD | VA | 24091 | |
| FLOYD, CASSANDRA | | Address on File | | | | | | |
| FLOYD, JIKAYIA A. | | Address on File | | | | | | |
| FLOYD, KAYLEE M. | | Address on File | | | | | | |
| FLOYD, KIMBERLY M. | | Address on File | | | | | | |
| FLOYD, MARQUISHA | | Address on File | | | | | | |
| FLOYD, RONZIE Y. | | Address on File | | | | | | |
| Floyd, Shakara | | Address on File | | | | | | |
| FLUHARTYS ELECTRIC INC | | PO BOX 389 | | | TILGHMAN | MD | 21671 | |
| FLUKER, JOYCE M. | | Address on File | | | | | | |
| FLUKER, MALIK | | Address on File | | | | | | |
| FLUVANNA CHAMBER OF COMMERCE | | PO BOX 93 | | | PALMYRA | VA | 22963 | |
| Flynn, Faith R. | | Address on File | | | | | | |
| FLYNN, KAYLA D. | | Address on File | | | | | | |
| FLYTHE, TOWANNA | | Address on File | | | | | | |
| FMDA THE FLORIDA SOCIETY FOR P | | 400 EXECUTIVE CENTER DR, SUITE 208 | | | WEST PALM BEACH | FL | 33401 | |
| FOCAL POINT MEDICAL STAFFING | | 8356 SIX FORKS ROAD, SUITE 203 | | | RALEIGH | NC | 27615 | |
| Fogarty, Jacqueline A. | | Address on File | | | | | | |
| FOLEY, ANNE J. | | Address on File | | | | | | |
| Foley, Brittany N. | | Address on File | | | | | | |
| FOLEY, MELISSA A. | | Address on File | | | | | | |
| FOLI, LEAH J. | | Address on File | | | | | | |
| FOLI, TYANAH K. | | Address on File | | | | | | |
| FOLK, RENEE Y. | | Address on File | | | | | | |
| Follin, Rachel E. | | Address on File | | | | | | |
| FOMBAN, STANLEY | | Address on File | | | | | | |
| FOMBO, ISIDORE | | Address on File | | | | | | |
| FOMBO, VIVIANNE A. | | Address on File | | | | | | |
| Fonseca Ortiz, Eduardo | | Address on File | | | | | | |
| Fonseca Ortiz, Ernesto | | Address on File | | | | | | |
| Fonseca, Otilia D. | | Address on File | | | | | | |
| FONSECA-GONZALEZ, EDUARDO | | Address on File | | | | | | |
| Fontanez, Kenneth S. | | Address on File | | | | | | |
| Fontus, Herlande | | Address on File | | | | | | |
| FOOD CITY STORES | | PO BOX 1158 | | | ABINGDON | VA | 24212 | |
| FOODPREP SOLUTIONS LLC | | 80 LARGO DRIVE | | | STAMFORD | CT | 06907 | |
| Foose, Trista | | Address on File | | | | | | |
| FOOT & ANKLE ASSOCIATES OF FLA | | 661 E ALTAMONTE DR 210 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FOOT AND ANKLE SPECIALISTS OF CENTRAL PA PC | | 4 FLOWERS DRIVE, SUITE 2 | | | MECHANICSBURG | PA | 17050 | |
| FOOT CARE CENTER PLC | | PO BOX 1804 | | | WOINCHESTER | VA | 22604-8304 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOT SPECIALISTS OF SHREVEPORT | | 7821 YOUREE DR | | | SHREVEPORT | LA | 71105-5055 | |
| FOOTHILLS ELECTRIC SERVICE | | 371 EDWARDS ST.,EXT | | | RUTHERFORDTON | NC | 28139 | |
| FOOTHILLS MEDICAL TRANSIT INC | | 140 OAKDALE DRIVE | | | MORGANTON | NC | 28655 | |
| Foothills Medical Transit, Inc. | | 140 OAKDALE DRIVE | | | MORGANTON | NC | 27052 | |
| FOOTHILLS PROFESSIONAL PHARMACY LLC | | 4545 E CHANDLER BLVD STE # 100 | | | PHOENIX | AZ | 85048 | |
| FOOTHILLS UROLOGY OF WESTERN NORTH CAROLINA PA | | PO BOX 60914 | | | CHARLOTTE | NC | 28260-0914 | |
| FOR THE RECORD | | PO BOX 19302 | | | RALEIGH | NC | 27619 | |
| FORBES, SHAWNDREL | | Address on File | | | | | | |
| FORBES, TAMMIE M. | | Address on File | | | | | | |
| Force, Jasmin | | Address on File | | | | | | |
| FORD DEAN & ROTUNDO PA | TRUST ACCOUNT | Address on File | | | | | | |
| FORD WILLIAM | | Address on File | | | | | | |
| FORD, CAMBREYA | | Address on File | | | | | | |
| FORD, CARLYSSA | | Address on File | | | | | | |
| FORD, CHELSEY | | Address on File | | | | | | |
| Ford, Dean & Rotundo | Michael Rotundo, Esq. | 3323 NE 163 Street, Suite 605 | | | North Miami Beach | FL | 33160 | |
| Ford, Dean & Rotundo | Willaim Dean, Esq. | 3323 NE 163 Street, Suite 605 | | | North Miami Beach | FL | 33160 | |
| Ford, Dean & Rotundo (filed M2W 10/24/23) | William Dean, Esq. | 3323 NE 163 Street, Suite 605 | | | North Miami Beach | FL | 33160 | |
| FORD, DEQUAN S. | | Address on File | | | | | | |
| FORD, DUNTA D. | | Address on File | | | | | | |
| FORD, JACOBY | | Address on File | | | | | | |
| Ford, Jennifer A. | | Address on File | | | | | | |
| FORD, KABRIYAH | | Address on File | | | | | | |
| Ford, Latasha S. | | Address on File | | | | | | |
| Ford, Latisha | | Address on File | | | | | | |
| FORD, MARION | | Address on File | | | | | | |
| Ford, Marjorie V. | | Address on File | | | | | | |
| FORD, PAULA M. | | Address on File | | | | | | |
| FORD, RAVEN B. | | Address on File | | | | | | |
| Ford, Sciguard S. | | Address on File | | | | | | |
| Ford, Tracey | | Address on File | | | | | | |
| FORD, VALON | | Address on File | | | | | | |
| FORDHAM, MARY | | Address on File | | | | | | |
| Foreman, Jerome | | Address on File | | | | | | |
| FOREST AMBUL ANCE SERVICE INC | | 3101 NORTHSIDE AVE | | | HENRICO | VA | 23228 | |
| FOREST HILL PRESBYTERIAN | | 4401 FOREST HILL AVENUE | | | RICHMOND | VA | 23225 | |
| Forestal, Anne marie | | Address on File | | | | | | |
| Forestal, Dilienne | | Address on File | | | | | | |
| FORGUE, ASHLEY M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORMATION HEALTHCARE GROUP LLC | | 1650 MARKET STREET, SUITE 3600 | | | PHILADELPHIA | PA | 19103 | |
| FORNEY, ANGELA M. | | Address on File | | | | | | |
| Forney, Samantha M. | | Address on File | | | | | | |
| FOROOTANSHAD, PAYMON L. | | Address on File | | | | | | |
| FORREST, AFRIKA | | Address on File | | | | | | |
| Forrest, Beverly | | Address on File | | | | | | |
| FORREST, BEVERLY H. | | Address on File | | | | | | |
| FORREST, CAROLYN | | Address on File | | | | | | |
| FORREST, JACORI T. | | Address on File | | | | | | |
| FORREST, LASHEKA | | Address on File | | | | | | |
| Forrester, Whitney | | Address on File | | | | | | |
| FORREST-FULLER, HERMA | | Address on File | | | | | | |
| Forry, Rose M. | | Address on File | | | | | | |
| Fors, Jodi | | Address on File | | | | | | |
| FORSMAN LORD, JANE | | Address on File | | | | | | |
| FORSTER, HYACINTH | | Address on File | | | | | | |
| FORSYTH MEMORIAL HOSPITAL | NOVANT HEALTH ONCOLOGY | PO BOX 75216 | | | CHARLOTTE | NC | 28275-5216 | |
| FORSYTH MEMORIAL HOSPITAL | | PO BOX 751803 | | | CHARLOTTE | NC | 28275-1803 | |
| FORT PIERCE ORTHOPAEDICS, LLC | | P.O. BOX 277188 | | | ATLANTA | GA | 30384-7188 | |
| FORT VALLEY NURSERY | | 1175 S. HISEY AVENUE | | | WOODSTOCK | VA | 22664 | |
| FORT, MAYRELYS | | Address on File | | | | | | |
| Fortenberry, Arnasiyah J. | | Address on File | | | | | | |
| FORTENBERRY, LACY D. | | Address on File | | | | | | |
| FORTENBERRY, MEOSHA | | Address on File | | | | | | |
| FORTES, MARIA | | Address on File | | | | | | |
| Fortune, Adelle | | Address on File | | | | | | |
| FORTUNE, MARIE | | Address on File | | | | | | |
| FOSSETT, DANIELLE M. | | Address on File | | | | | | |
| FOSSONESSING, SCHUTER | | Address on File | | | | | | |
| FOSTER ENVIRONMENTAL | | PO BOX 55 | | | STARKVILLE | MS | 39759 | |
| FOSTER III, WILLIAM G. | | Address on File | | | | | | |
| FOSTER MEDICAL SUPPLY INC | | 3911 SW 47TH AVENUE, SUITE 911 | | | DAVIE | FL | 33314 | |
| FOSTER, CHARLENE L. | | Address on File | | | | | | |
| FOSTER, CHEYENNE P. | | Address on File | | | | | | |
| Foster, Danie C. | | Address on File | | | | | | |
| Foster, Daniel | | Address on File | | | | | | |
| FOSTER, ELIZABETH A. | | Address on File | | | | | | |
| Foster, Elizabeth C. | | Address on File | | | | | | |
| Foster, Leigh A. | | Address on File | | | | | | |
| FOSTER, MARQUITA L. | | Address on File | | | | | | |
| FOSTER, MICHELLE L. | | Address on File | | | | | | |
| FOSTER, NIKITA R. | | Address on File | | | | | | |
| Foster, Rhonda | | Address on File | | | | | | |
| FOSTER, ROSHEKA | | Address on File | | | | | | |
| FOSTER, SHARI L. | | Address on File | | | | | | |
| FOSTER, WHITNEY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOULKES, ANTAYSHA J. | | Address on File | | | | | | |
| FOUNDATION CARE | | 4010 WEDGEWAY COURT | | | EARTH CITY | MO | 63045 | |
| FOUNTAIN, NATHAN S. | | Address on File | | | | | | |
| FOUR SEASONS HEATING & COOLING | | 618 HUBER DRIVE | | | LIZTON | IN | 46149 | |
| FOURNILLIER, ALANA M. | | Address on File | | | | | | |
| FOUST, GLORIA D. | | Address on File | | | | | | |
| FOWLER & SONS, INC. | | 105 RUPERT DRIVE, SUITE 2 | | | RALEIGH | NC | 27603 | |
| FOWLER, ASHLEY | | Address on File | | | | | | |
| FOWLER, BRANDY L. | | Address on File | | | | | | |
| Fowler, Jalonda | | Address on File | | | | | | |
| FOWLER, KACEY JO C. | | Address on File | | | | | | |
| FOWLER, SHELBY S. | | Address on File | | | | | | |
| FOX LAWN & LANDSCAPE | | 2086 HIGHLAND AVE | | | SALINA | KS | 67401 | |
| FOX VALLEY CLEAN AIR INC | | W5957 COUNTY RD KK | | | APPLETON | WI | 54915 | |
| Fox, Christa | | Address on File | | | | | | |
| Fox, Diana | | Address on File | | | | | | |
| Fox, Frejya R. | | Address on File | | | | | | |
| FOX, JESSICA M. | | Address on File | | | | | | |
| FOX, NANCY | | Address on File | | | | | | |
| FOX, RACHEL E. | | Address on File | | | | | | |
| Fox, Shelia E. | | Address on File | | | | | | |
| Foxx, Jarvis D. | | Address on File | | | | | | |
| Foy, Samantha J. | | Address on File | | | | | | |
| FRADY, SHANNON | | Address on File | | | | | | |
| FRADY, STEVEN L. | | Address on File | | | | | | |
| FRAILINGS ELECTRIC CO | | 518 D STREET | | | ISHPEMING | MI | 49849 | |
| FRALIN, BERNICE F. | | Address on File | | | | | | |
| Frame, Christine | | Address on File | | | | | | |
| Frame, Stacy E. | | Address on File | | | | | | |
| FRAMINGHAM LODGE OF ELKS | | P O BOX 4747 | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM ORTHOPEDIC ASSOC. | | PO BOX 55849 | | | BOSTON | MA | 02205-5849 | |
| Franceschi, Julius L. | | Address on File | | | | | | |
| Francillon, Matancile | | Address on File | | | | | | |
| FRANCIS, DENESE | | Address on File | | | | | | |
| FRANCIS, DONNA M. | | Address on File | | | | | | |
| FRANCIS, ELLIS T. | | Address on File | | | | | | |
| FRANCIS, JUDITHE | | Address on File | | | | | | |
| FRANCIS, KALEESHA L. | | Address on File | | | | | | |
| FRANCIS, MERNEL | | Address on File | | | | | | |
| FRANCIS, MYRLE | | Address on File | | | | | | |
| FRANCIS, SANNETT O. | | Address on File | | | | | | |
| FRANCIS, SHERLY N. | | Address on File | | | | | | |
| Francis, Skeeter M. | | Address on File | | | | | | |
| FRANCISCO, AMY D. | | Address on File | | | | | | |
| FRANCO, CARLOS | | Address on File | | | | | | |
| FRANCO, JASMINE | | Address on File | | | | | | |
| FRANCOIS JEAN, EVELINE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Francois, Annie | | Address on File | | | | | | |
| Francois, Bengie | | Address on File | | | | | | |
| FRANCOIS, DELMITRI P. | | Address on File | | | | | | |
| Francois, Elcie | | Address on File | | | | | | |
| FRANCOIS, GUERDA | | Address on File | | | | | | |
| Francois, Marie | | Address on File | | | | | | |
| FRANCOIS, SHANAE | | Address on File | | | | | | |
| Francois, Wislyne | | Address on File | | | | | | |
| FRANCOIS, WOLKY | | Address on File | | | | | | |
| Frank Currie, Esquire | Teresa Williams, Esq | 1822 North Belcher Road, Suite #201 | | | Clearwater | FL | 33765 | |
| FRANK GAY PLUMBING | | 6206 FOREST CITY RD | | | ORLANDO | FL | 32810 | |
| FRANK GAY SERVICES LLC | | 3763 MERCY STAR CT | | | ORLANDO | FL | 32808 | |
| FRANKENFIELD, DEEANNA M. | | Address on File | | | | | | |
| FRANKLIN CLINIC CORPORATION | | P.O. BOX 195 | | | WHITE SLPHUR SPRIN | WV | 24986-0195 | |
| FRANKLIN COUNTY CLERK OF COURT | | 102 S MAIN ST. | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY MEMORIAL | | 40 UNION CHURCH RD, PO BOX 636 | | | MEADVILLE | MS | 39653 | |
| FRANKLIN, AKYLA R. | | Address on File | | | | | | |
| Franklin, Audra | | Address on File | | | | | | |
| FRANKLIN, CANDICE R. | | Address on File | | | | | | |
| FRANKLIN, CHRISTINA L. | | Address on File | | | | | | |
| FRANKLIN, CZERWINSKI | | Address on File | | | | | | |
| Franklin, Debbie L. | | Address on File | | | | | | |
| Franklin, Doris | | Address on File | | | | | | |
| FRANKLIN, GAYLE E. | | Address on File | | | | | | |
| FRANKLIN, HEATHER L. | | Address on File | | | | | | |
| FRANKLIN, JENNY A. | | Address on File | | | | | | |
| FRANKLIN, JOHNAE L. | | Address on File | | | | | | |
| FRANKLIN, KELLY | | Address on File | | | | | | |
| FRANKLIN, LAKESHA | | Address on File | | | | | | |
| FRANKLIN, SHAUNI P. | | Address on File | | | | | | |
| Franklyn, Marva M. | | Address on File | | | | | | |
| FRANKS SUPPLY COMPANY INC | | 331 NSTANFORD DR NE | | | ALBUQUERQUE | NM | 87107 | |
| Franks, Kesianna | | Address on File | | | | | | |
| Franz, Madilynn K. | | Address on File | | | | | | |
| FRANZ, MONICA K. | | Address on File | | | | | | |
| FRANZESE PLUMBING | | 907 COUNTRY CLUB BLVD | | | CAPE CORAL | FL | 33990 | |
| FRASER ENGINEERING COMPANY INC | | 65 COURT ST | | | NEWTON | MA | 02460 | |
| Fraser, Jennifer L. | | Address on File | | | | | | |
| Fraser, Rahabu N. | | Address on File | | | | | | |
| FRATERNAL ORDER OF POLICE | BEN BRADFORD | 101 E. MAIN | | | FREMONT | MI | 49412 | |
| FRATERNAL ORDER OF POLICE | MUSCATATUCK LODGE #120 | PO BOX 713 | | | NORTH VERNON | IN | 47265 | |
| FRAY, EDITH Z. | | Address on File | | | | | | |
| FRAYRE MORALES, CAROLINA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZEE-PINILLA, DORIS | | Address on File | | | | | | |
| FRAZER, CLAUDETTE Y. | | Address on File | | | | | | |
| FRAZIER, AMBER L. | | Address on File | | | | | | |
| FRAZIER, ANTONIA R. | | Address on File | | | | | | |
| Frazier, Arielle | | Address on File | | | | | | |
| FRAZIER, DAVION | | Address on File | | | | | | |
| FRAZIER, GLENICE | | Address on File | | | | | | |
| FRAZIER, IYONNIA N. | | Address on File | | | | | | |
| Frazier, Sheila R. | | Address on File | | | | | | |
| Frazier, Sherice | | Address on File | | | | | | |
| Frazier, Yolanda | | Address on File | | | | | | |
| FREDERIC, ELIJEANNE | | Address on File | | | | | | |
| FREDERICK MEMORIAL HOSPITAL | | 400 WEST SEVENTH STREET | | | FREDERICK | MD | 21701 | |
| FREDERICK, LORINA | | Address on File | | | | | | |
| FREDERICK, MARY | | Address on File | | | | | | |
| Free, Weedor | | Address on File | | | | | | |
| FREEDOM OFFICE SOLUTIONS INC | | 419 S YORK STREET | | | GASTONIA | NC | 28052 | |
| FREEDOM ORTHOTICS INC | | 1714 COUNTY ROAD 1 STE 23 | | | DUNEDIN | FL | 34698-3910 | |
| FREEDOMS LIGHT ELECTRICAL LLC | | 1660 MAIN STREET | | | PORT TREVORTON | PA | 17864 | |
| FREEMAN MATHIS & GARY | | Address on File | | | | | | |
| FREEMAN, ANNLEIGH A. | | Address on File | | | | | | |
| Freeman, Brandy | | Address on File | | | | | | |
| Freeman, Briana A. | | Address on File | | | | | | |
| Freeman, Denise R. | | Address on File | | | | | | |
| FREEMAN, EVELYN | | Address on File | | | | | | |
| Freeman, Katherine O. | | Address on File | | | | | | |
| FREEMAN, KIARA | | Address on File | | | | | | |
| FREEMAN, PATRICE L. | | Address on File | | | | | | |
| Freeman, Rondai | | Address on File | | | | | | |
| FREEMAN, SHARON | | Address on File | | | | | | |
| Freeman, Wyaiver L. | | Address on File | | | | | | |
| Freidin & Brown | Lara Dabdoub, Esq. | 1600 Ponce de Leon Boulevard, Tenth Floor | | | Coral Gables | FL | 33134 | |
| FREITAS, ANDREW | | Address on File | | | | | | |
| FREITAS, JENNIFER M. | | Address on File | | | | | | |
| FREMONT AREA CHAMBER OF COMMERCE | | 7 EAST MAIN | | | FREMONT | MI | 49412 | |
| FREMONT FORD MERCURY INC | | 7148 W 48TH ST | | | FREMONT | MI | 49412 | |
| FREMONT LITTLE LEAGUE, INC. | | 9918 N RIVER DR. | | | NEWAYGO | MI | 49337 | |
| FREMONT ORTHOPAEDICS | | 1401 W MAIN ST | | | FREMONT | MI | 49412 | |
| FREMONT ROTARY | | #6290, 4747 48TH STREET, STE 116 | | | FREMONT | MI | 49412 | |
| FRENCH, ANTONICE | | Address on File | | | | | | |
| FRENCH, BRANDIE | | Address on File | | | | | | |
| French, Janel | | Address on File | | | | | | |
| French, Katrina T. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| French, Tina L. | | Address on File | | | | | | |
| French, Tracie | | Address on File | | | | | | |
| Fresard, Amanda | | Address on File | | | | | | |
| Fresenius Medical Care-Winston County | PENSACOLA ASC LLC | PO BOX 419639 | | | BOSTON | MA | 01776 | |
| FRESENIUS VASCULAR CARE | PENSACOLA ASC LLC | PO BOX 419639 | | | BOSTON | MA | 02241-9639 | |
| FRESENIUS VASCULAR CARE CRESTVIEW ASC LLC | | P O BOX 411039 | | | BOSTON | MA | 02241-1039 | |
| FRIAS-JUAREZ, NICOLE R. | | Address on File | | | | | | |
| FRICKE, COREY R. | | Address on File | | | | | | |
| Fricker, Julie A. | | Address on File | | | | | | |
| FRIDAY, DANYELLE | | Address on File | | | | | | |
| FRIDAY, TAMIKO N. | | Address on File | | | | | | |
| FRIDLEY, CHRISTINA N. | | Address on File | | | | | | |
| FRIDLEY, KAYLEE M. | | Address on File | | | | | | |
| FRIECE ELECTRICAL | | 596C PROVIDENCE HIGHWAY | | | NORWOOD | MA | 02062 | |
| Friedel, Sara-Elizabeth R. | | Address on File | | | | | | |
| FRIEDMAN ELECTRIC SUPPLY CO | | PO BOX 415925 | | | BOSTON | MA | 02241-5925 | |
| Friedman, Katz & Shapiro | | 6819 HIGHWAY 190 STE 570 | | | KATY | TX | 77494-8299 | |
| FRIENDLY FLORAL | | 8006 HWY 23 SOUTH | | | PIKEVILLE | KY | 41501 | |
| FRIENDS OF THE DISABLED | | 8333 W MCNABB RD, STE 110 | | | TAMARAC | FL | 33321 | |
| FRISBIE, DONNA | | Address on File | | | | | | |
| FRITZ, CANDICE | | Address on File | | | | | | |
| Fritz, Thomas J. | | Address on File | | | | | | |
| FRONT LINE REPAIR | | PO BOX 353 | | | NORGE | VA | 23127 | |
| FRONTIER | ATTN DIRECTOR OR OFFICER | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER LIGHTING INC | | 2090 PALMETTO STREET | | | CLEARWATER | FL | 33765 | |
| Frontiera, Tiffany P. | | Address on File | | | | | | |
| FROST, ASHLEY C. | | Address on File | | | | | | |
| FROST, SHANEKA R. | | Address on File | | | | | | |
| FROSTBURG CARQUEST | | PO BOX 456, 307 EAST MAIN STREET | | | FROSTBURG | MD | 21532 | |
| FROSTBURG RENTAL & SALES, INC. | | 227 E. MAIN STREET | | | FROSTBURG | MD | 21532 | |
| FROST-SHEPPARD, KATELYN | | Address on File | | | | | | |
| FRY, AURORA E. | | Address on File | | | | | | |
| FRYAR, JENNIFER A. | | Address on File | | | | | | |
| Frye, Barbara | | Address on File | | | | | | |
| FRYE, ELIZABETH | | Address on File | | | | | | |
| FRYE, JAHARAH S. | | Address on File | | | | | | |
| Frye, Mani A. | | Address on File | | | | | | |
| FRYER, SANDRA | | Address on File | | | | | | |
| FSGA GULF COAST CHAPTER | | 5658 COUNTRY LAKES DR | | | SARASOTA | FL | 34243 | |
| FT MYERS EYE SURGERY CNTR LLC | | 4790 BARKLEY CIRCLE, BUILDING C UNIT 101 | | | FORT MYERS | FL | 33907 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUCILE NICK | | Address on File | | | | | | |
| FUENTECILLA COLLAZO, AIMEE | | Address on File | | | | | | |
| FUENTES GARCIA, IRAYSA R. | | Address on File | | | | | | |
| FUENTES, LEMUEL | | Address on File | | | | | | |
| Fuentes, Maria M. | | Address on File | | | | | | |
| Fuerneisen, Melissa | | Address on File | | | | | | |
| FUGGERSON, LEFEALDON D. | | Address on File | | | | | | |
| FULCHER, KRISTA G. | | Address on File | | | | | | |
| Fulcher, Lyndsey | | Address on File | | | | | | |
| FULCHER, TIMOTHY T. | | Address on File | | | | | | |
| Fulgencio Law | Felipe Fulgencio, Esq. | 105 S. Edison Avenue | | | Tampa | FL | 33606 | |
| Fulgencio Law, PLLC | Christopher Mathena, Esq. (formerly of Vinson Law) | 105 S. Edison Avenue | | | Tampa | FL | 33606 | |
| Fulgencio Law, PLLC | Felipe Fulgencio | 105 S. Edison Avenue | | | Tampa | FL | 33606 | |
| Fulgham, Aleseanna N. | | Address on File | | | | | | |
| FULLER COMMUNICATIONS | DBA COMMERCIAL READERS SERVICE | PO BOX 959 | | | NORMAL | IL | 61761 | |
| FULLER, CHERE R. | | Address on File | | | | | | |
| FULLER, CHRISTAL | | Address on File | | | | | | |
| Fuller, Felesia C. | | Address on File | | | | | | |
| FULLER, ILLEANA D. | | Address on File | | | | | | |
| FULLER, MARANDA | | Address on File | | | | | | |
| Fuller, Michelle | | Address on File | | | | | | |
| FULLER, SAMANTHA N. | | Address on File | | | | | | |
| FULLERTON, REAYAL G. | | Address on File | | | | | | |
| FULMER SUPERMARKETS INC | | P.O. BOX 1007 | | | FINDLAY | OH | 45839-1007 | |
| FULTON, ROBERT | | Address on File | | | | | | |
| FULTZ MADDOX DICKENS PLC | | 101 S FIFTH STREET, 27TH FLOOR | | | LOUISVILLE | KY | 40202-3116 | |
| Fultz Maddox Dickens PLC Attorneys | Phillip A. Martin | 101 S. Fifth Street, 27th Floor | | | Louisville | KY | 40202-3116 | |
| FUN EXPRESS, LLC | | PO BOX 14463 | | | DES MOINES | IA | 50306 | |
| FUNERAL AUTO CO INC | | 1355 ELIISON AVE | | | LOUISVILLE | KY | 40204 | |
| FUNERAL AUTO MORTUARY SERVICE | | 1355 ELLISON AVE | | | LOUISVILLE | KY | 40204 | |
| FUNES, ELMER M. | | Address on File | | | | | | |
| Funk, Frances P. | | Address on File | | | | | | |
| Funk, Hanna L. | | Address on File | | | | | | |
| Funk, Heather | | Address on File | | | | | | |
| Funk, Michelle L. | | Address on File | | | | | | |
| Furman, Sarah J. | | Address on File | | | | | | |
| Furr, Ceara D. | | Address on File | | | | | | |
| FUSION HEALTHCARE LLC | | 11022 N RANDOLPH AVE | | | KANSAS CITY | MO | 64157 | |
| Fusion Medical Staffing LLC | | PO BOS 82674 | | | LINCOLN | NE | 68131 | |
| FUSION MEDICAL STAFFING LLC | | PO BOS 82674 | | | LINCOLN | NE | 68501-2674 | |
| FUSION MEDICAL STAFFING LLC | | PO BOX 30131 | | | OMAHA | NE | 68103-1231 | |
| FUSSELL, KATHRYN | | Address on File | | | | | | |
| FUSZNER, MEI | | Address on File | | | | | | |
| FUTCH, JASMINE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & S CONTRACT SERVICES LLC | | 158 ED THIBODEAUX RD | | | CHURCH POINT | LA | 70525 | |
| G FRIED FLOORING AMERICA | | 231 BRANDON TOWN CENTER DR | | | BRANDON | FL | 33511 | |
| G NEIL | | Address on File | | | | | | |
| G NEIL | | Address on File | | | | | | |
| G S HEATING AIR ENERGY | G & S | 1901 WEST A STREET | | | KANNAPOLIS | NC | 28081 | |
| G&L LAUNDRY CENTERS INC | | 2050 ROC ROSA DR NE | | | PALM BAY | FL | 32905 | |
| G.C.A.B. STAFFING LLC | | 113 THWING ST. | | | SAINT CLAIR | PA | 17970 | |
| Gaal, Jeanne | | Address on File | | | | | | |
| GABO, DARLENE | | Address on File | | | | | | |
| Gaddis, Reginald | | Address on File | | | | | | |
| GADDY, TYSHEONNA J. | | Address on File | | | | | | |
| GADSON, NIJAYA A. | | Address on File | | | | | | |
| Gaffney, Jabaria | | Address on File | | | | | | |
| Gaffney, Lawanda C. | | Address on File | | | | | | |
| GAGE, LADONIA T. | | Address on File | | | | | | |
| GAGLIARDI, COOKIE E. | | Address on File | | | | | | |
| Gaillard, Lorene | | Address on File | | | | | | |
| Gainer, Shakiyia | | Address on File | | | | | | |
| GAINER, SHAKIYIA J. | | Address on File | | | | | | |
| Gaines, Amarielyss | | Address on File | | | | | | |
| Gaines, Cartrinetta M. | | Address on File | | | | | | |
| Gaines, Deja A. | | Address on File | | | | | | |
| Gaines, Eugina | | Address on File | | | | | | |
| GAINES, JEALDEALIAR | | Address on File | | | | | | |
| GAINES, KANESHA | | Address on File | | | | | | |
| Gaines, Katie N. | | Address on File | | | | | | |
| GAINES, KOMEKO | | Address on File | | | | | | |
| GAINES, LACRESHA S. | | Address on File | | | | | | |
| Gaines, Norma J. | | Address on File | | | | | | |
| GAINES, SHILEEBRA | | Address on File | | | | | | |
| Gaines, Takia | | Address on File | | | | | | |
| GAINESVILLE AREA CHAMBER COMM | | P O BOX 1187 | | | GAINESVILLE | FL | 32602 | |
| Gainey, Chrishonna | | Address on File | | | | | | |
| GAINEY, KARISMA S. | | Address on File | | | | | | |
| GAINEY, TONI S. | | Address on File | | | | | | |
| Gainsburgh, Benjamin, David, Neunier & Warshauer, LLC | | 143 E. Main Street Suite 3 | | | New Roads | LA | 70760 | |
| Gainsburgh, Benjamin, David, Neunier & Warshauer, LLC | | Energy Centre, 1100 Poydras St Building, Suite 2900 | | | New Orleans | LA | 70163 | |
| Gaitor, Rojeanna | | Address on File | | | | | | |
| Gala, Rayda | | Address on File | | | | | | |
| Galano, Jennifer | | Address on File | | | | | | |
| GALANTE, LYNETTE | | Address on File | | | | | | |
| GALARA, COURTNEY | | Address on File | | | | | | |
| GALARZA, ALBA N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALAX ATHLETIC BOOSTER CLUB | | P.O. BOX 535 | | | GALAX | VA | 24348 | |
| GALAX FIRST ASSEMBOY OF GOD | | 296 DEERHAVEN ROAD | | | GALAX | VA | 24333 | |
| GALE HEALTHCARE SOLUTIONS LLC | | PO BOX 4729 | | | WINTER PARK | FL | 32793-4729 | |
| GALE Healthcare Solutions LLC | | PO BOX 4729 | | | WINTER PARK | FL | 32866 | |
| Gales, Emily P. | | Address on File | | | | | | |
| GALINDO, MARIELA E. | | Address on File | | | | | | |
| Gallimore, Bonnie L. | | Address on File | | | | | | |
| GALLIMORE, CHARLES M. | | Address on File | | | | | | |
| GALLIMORE, DEBRA | | Address on File | | | | | | |
| GALLIMORE, VANGIE N. | | Address on File | | | | | | |
| GALLO, KENDRA | | Address on File | | | | | | |
| GALLON, KHIER | | Address on File | | | | | | |
| Galloway, Ashley B. | | Address on File | | | | | | |
| GALVAN RODRIGUEZ, JOSE | | Address on File | | | | | | |
| GALVAN, GUILLERMO A. | | Address on File | | | | | | |
| Galvan, Juan P. | | Address on File | | | | | | |
| GAMBALE, JANE | | Address on File | | | | | | |
| GAMBEE, ALAINNA | | Address on File | | | | | | |
| GAMBLE, JASMINE J. | | Address on File | | | | | | |
| GAMBLE, MICCA K. | | Address on File | | | | | | |
| GAMBLE, MICHELLE | | Address on File | | | | | | |
| GAMMA HEALTHCARE INC | | 1717 WEST MAUD | | | POPLAR BLUFF | MO | 63901 | |
| Gamma HealthCare, Inc. | | 1717 WEST MAUD | | | POPLAR BLUFF | MO | 64116 | |
| Gammons, Sharonda L. | | Address on File | | | | | | |
| Ganaway, LaShunda | | Address on File | | | | | | |
| Gandol-Tabares, Willians | | Address on File | | | | | | |
| Gandy, Alicia N. | | Address on File | | | | | | |
| Gandy, Khadijah | | Address on File | | | | | | |
| Ganger, Cecilia P. | | Address on File | | | | | | |
| GANGER, GREGORY | | Address on File | | | | | | |
| Ganguly, Sujit | | Address on File | | | | | | |
| GANNETT CO INC | | 618 BEAM STREET | | | SALISBURY | MD | 21801 | |
| Gano, Elizabeth | | Address on File | | | | | | |
| GANT, CANDIS J. | | Address on File | | | | | | |
| GANT, CHELSEA | | Address on File | | | | | | |
| Gant, Morshonda L. | | Address on File | | | | | | |
| GARAY, JHOLINDA | | Address on File | | | | | | |
| Garbinsky, Robin R. | | Address on File | | | | | | |
| Garcia & Artigliere | Jordan Jeansonne, Esq. | 400 Poydras Street, Suite 2045 | | | New Orleans | LA | 70130 | |
| GARCIA ALVAREZ, VALENTINA | | Address on File | | | | | | |
| Garcia Contreras, Stefany A. | | Address on File | | | | | | |
| Garcia Santos, Teresa | | Address on File | | | | | | |
| GARCIA TORRES, CLAUDIA | | Address on File | | | | | | |
| GARCIA, ALICIA | | Address on File | | | | | | |
| GARCIA, ANNERY | | Address on File | | | | | | |
| Garcia, Bellelin E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, BRENDA | | Address on File | | | | | | |
| GARCIA, ELBA I. | | Address on File | | | | | | |
| GARCIA, GARY | | Address on File | | | | | | |
| GARCIA, HAYDEE | | Address on File | | | | | | |
| Garcia, Juan A. | | Address on File | | | | | | |
| Garcia, Lianne | | Address on File | | | | | | |
| GARCIA, MAGDA | | Address on File | | | | | | |
| Garcia, Marco | | Address on File | | | | | | |
| GARCIA, MARIA H. | | Address on File | | | | | | |
| GARCIA, MAYDA L. | | Address on File | | | | | | |
| GARCIA, MAYTE | | Address on File | | | | | | |
| Garcia, Michelle | | Address on File | | | | | | |
| Garcia, NESTOR | | Address on File | | | | | | |
| GARCIA, NISA | | Address on File | | | | | | |
| GARCIA, ROBIN | | Address on File | | | | | | |
| GARCIA, SHANNON M. | | Address on File | | | | | | |
| GARCIA, SHAWNDELL M. | | Address on File | | | | | | |
| GARCIA, TEEJAY | | Address on File | | | | | | |
| Garcia, Yolanda | | Address on File | | | | | | |
| GARCIA-MALDONADO, EVELYN | | Address on File | | | | | | |
| Garcon, Nyrline | | Address on File | | | | | | |
| GARCONVIL GILEAU, JOANE | | Address on File | | | | | | |
| GARDEN GATE WEST LLC | | 111 W MAIN ST | | | OMRO | WI | 54963 | |
| GARDEN OF EDEN FLORIST | | 1740 E. VENICE AVENUE, #17-18 | | | VENICE | FL | 34292 | |
| GARDNER ORTHOPEDICS | | 3033 WINKLER AVE SUITE 100 | | | FORT MYERS | FL | 33916 | |
| GARDNER, ALICE | | Address on File | | | | | | |
| GARDNER, AMANDA I. | | Address on File | | | | | | |
| GARDNER, DARREN E. | | Address on File | | | | | | |
| GARDNER, FELICIA D. | | Address on File | | | | | | |
| Gardner, Jeanetta | | Address on File | | | | | | |
| GARDNER, JORDAN R. | | Address on File | | | | | | |
| Gardner, Joshua J. | | Address on File | | | | | | |
| Gardner, Melissa | | Address on File | | | | | | |
| Gardner, Melissa A. | | Address on File | | | | | | |
| GARDNER, SHARON M. | | Address on File | | | | | | |
| GARDNER, VICTORIA L. | | Address on File | | | | | | |
| Garland, Anthony S. | | Address on File | | | | | | |
| Garland, Asia G. | | Address on File | | | | | | |
| GARLINGTON, THEO D. | | Address on File | | | | | | |
| Garmoe, Betty | | Address on File | | | | | | |
| GARMON MECHANICAL SERVICE INC | | PO BOX 1136 | | | ALBEMARLE | NC | 28002-1136 | |
| GARNER, ERANA | | Address on File | | | | | | |
| GARNER, MEKENZIE R. | | Address on File | | | | | | |
| GARNER, SARAH G. | | Address on File | | | | | | |
| GARNER, TIFFANY D. | | Address on File | | | | | | |
| GARNER, VIVIAN M. | | Address on File | | | | | | |
| Garnett, Diamond K. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT REGIONAL MEDICAL CENTE | | 251 NORTH 4TH STREET | | | OAKLAND | MD | 21550 | |
| GARRETT, BROOKE T. | | Address on File | | | | | | |
| Garrett, Cassie | | Address on File | | | | | | |
| Garrett, Jamilya S. | | Address on File | | | | | | |
| GARRETT, KATHIE J. | | Address on File | | | | | | |
| Garrett, Lisa | | Address on File | | | | | | |
| GARRETT, MELISSA L. | | Address on File | | | | | | |
| GARRETT, MORGAN L. | | Address on File | | | | | | |
| Garrett, Patrick M. | | Address on File | | | | | | |
| Garrett, Shakari A. | | Address on File | | | | | | |
| Garricks Adams, Cortia | | Address on File | | | | | | |
| Garrigan & Targonski | | 112 E Independence St | | | Shamokin | PA | 17872 | |
| GARRISON, ANDREA N. | | Address on File | | | | | | |
| GARRISON, DEANNIE L. | | Address on File | | | | | | |
| GARRISON, JUDITH S. | | Address on File | | | | | | |
| Garrison, Shalysia | | Address on File | | | | | | |
| Garrison, Wendy L. | | Address on File | | | | | | |
| GARRY D MILLIEN PA | | Address on File | | | | | | |
| GARRY JEROME | | Address on File | | | | | | |
| Garvey, MALESSA | | Address on File | | | | | | |
| GARVIN, ASIA S. | | Address on File | | | | | | |
| Garvin, Christopher | | Address on File | | | | | | |
| GARVIN, DYNASIA L. | | Address on File | | | | | | |
| GARVIN, HEATHER | | Address on File | | | | | | |
| GARVIN, VERONICA M. | | Address on File | | | | | | |
| Gary C. Johnson, P.S.C | Scott Owens, Esq. | 570 East Main Street | | | Lexington | KY | 40507 | |
| GARY D. MILLIEN MD PA | | Address on File | | | | | | |
| GARY GRIMM & ASSOCIATES | | PO BOX 378 | | | CARTHAGE | IL | 62321 | |
| GARY JONES SR | | Address on File | | | | | | |
| GARY, EARLENE | | Address on File | | | | | | |
| GARY, SHANDREKA S. | | Address on File | | | | | | |
| GARY, TAHITA | | Address on File | | | | | | |
| Gary, Tatiyana | | Address on File | | | | | | |
| Garza, Angalliah | | Address on File | | | | | | |
| Garza, Kristi | | Address on File | | | | | | |
| GAS SOUTH LLC | ATTN DIRECTOR OR OFFICER | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASKET MASTERS | | PO BOX 381045 | | | MURDOCK | FL | 33938 | |
| GASKETEERS | | PO BOX 350757 | | | JACKSONVILLE | FL | 32235 | |
| GASKIN, CORNELIUS T. | | Address on File | | | | | | |
| Gaskin, Renee | | Address on File | | | | | | |
| GASKINS, MADISON J. | | Address on File | | | | | | |
| GASS ELECTRIC INC | | 135 FAIRMOUNT AVE - REAR | | | SUNBURY | PA | 17801 | |
| Gassant, Andieula | | Address on File | | | | | | |
| GASTON, FELICIA L. | | Address on File | | | | | | |
| Gaston, Gloria D. | | Address on File | | | | | | |
| GASTROENTEROLOGY ASSOCIATES | CHANDRUPATLA MDPA | 6410 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEAU, ASSONIA | | Address on File | | | | | | |
| GATES OPEN LAWN SERVICE | | 25176 PALISADE RD | | | PUNTA GORDA | FL | 33983 | |
| GATES, ADRIANNA J. | | Address on File | | | | | | |
| GATES, DEMEESE | | Address on File | | | | | | |
| GATEWAY RADIOLOGY | | PO BOX 638 | | | PINELLAS PARK | FL | 33780-0638 | |
| GATEWOOD, DARLA M. | | Address on File | | | | | | |
| Gatewood, Tacara | | Address on File | | | | | | |
| Gatewood-Tyler, Kristae D. | | Address on File | | | | | | |
| GATHERIGHT, LATASIA | | Address on File | | | | | | |
| Gathers, Katrina | | Address on File | | | | | | |
| GATHINGS, IVORY E. | | Address on File | | | | | | |
| Gatison, Niysha D. | | Address on File | | | | | | |
| GATLIN, TAMMIA A. | | Address on File | | | | | | |
| Gatlin, Tapazia N. | | Address on File | | | | | | |
| Gauldin, Lori | | Address on File | | | | | | |
| GAURDET, VESTA L. | | Address on File | | | | | | |
| Gauthier, Martin | | Address on File | | | | | | |
| Gauvy, Joline | | Address on File | | | | | | |
| GAVIN & COX ATTORNEYS AT LAW | | 113 WORTH STREET | | | ASHEBORO | NC | 27203 | |
| GAVIN, LATAVIA | | Address on File | | | | | | |
| GAVIN, RACHELLE | | Address on File | | | | | | |
| GAVIN, SHATANDRA | | Address on File | | | | | | |
| GAVIRIA, JORGE | | Address on File | | | | | | |
| GAY, BARBARA | | Address on File | | | | | | |
| Gay, Brittany M. | | Address on File | | | | | | |
| GAY, KEONDA I. | | Address on File | | | | | | |
| GAY, TYMARA L. | | Address on File | | | | | | |
| GAYDEN, BRIANA | | Address on File | | | | | | |
| Gayle, Myrna M. | | Address on File | | | | | | |
| Gayle-Jones, Jennieve V. | | Address on File | | | | | | |
| Gayton, Keonia | | Address on File | | | | | | |
| GAZAWAY, RENEE | | Address on File | | | | | | |
| GAZETTE PRESS INC | | 108 W STUART DRIVE | | | GALAX | VA | 24333 | |
| GB CONSULTING GROUP | | 3600 CENTRAL AVE | | | ST PETERSBURG | FL | 33711 | |
| Gbolumah, Jackie | | Address on File | | | | | | |
| GBOTOE, VALARIE G. | | Address on File | | | | | | |
| Gear, Neicole | | Address on File | | | | | | |
| Gebrehawariat, Coteza R. | | Address on File | | | | | | |
| GEBREMICHAEL, HAILE D. | | Address on File | | | | | | |
| GEBRESILASSIE, TIZITA L. | | Address on File | | | | | | |
| Gee, Catherine | | Address on File | | | | | | |
| Gee, Shanekwa | | Address on File | | | | | | |
| GEENTREE LOCKSMITH INC | | P.O. BOX 79087 | | | PITTSBURGH | PA | 15216 | |
| GEFFRARD, JUNIA | | Address on File | | | | | | |
| GEHERS, KATHRYN | | Address on File | | | | | | |
| GEICO | Domenic Armianti, Esq. | 111 N Orange Ave Ste 1600 | | | Orlando | FL | 32801-2332 | |
| GEIS SYSTEM, INC | | 4219 FUTURA DR. | | | PENSACOLA | FL | 32504 | |
| GEISINGER HOME INFUSION SERVICES | | 100 NORTH ACADEMY AVENUE | | | DANVILLE | PA | 17822 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEISINGER MEDICAL CENTER | ATTN SPECIAL BILLING 49-26 | 100 NORTH ACADEMY AVENUE | | | DANVILLE | PA | 17822 | |
| Geisinger Medical Center | ATTN SPECIAL BILLING 49-26 | 100 NORTH ACADEMY AVENUE | | | DANVILLE | PA | 18201 | |
| GEISINGER MEDICAL CENTER | MAIL CODE 49-22 | 100 N ACADEMY AVE | | | DANVILLE | PA | 17822-9800 | |
| GEISINGER MEDICAL CENTER | | PO BOX 645668 | | | CINCINNATI | OH | 45264 | |
| GEISINGER-LEWISTOWN HOSPITAL | | P O BOX 645314 | | | CINCINNATI | OH | 45264-5314 | |
| Geissler, Michael | | Address on File | | | | | | |
| GELIN, IBSEN | | Address on File | | | | | | |
| GELIN, JEAN C. | | Address on File | | | | | | |
| GELIN, JUNE | | Address on File | | | | | | |
| Gelvin, Alayha T. | | Address on File | | | | | | |
| GEM SUPPLY CO INC | | 1312 W WASHINGTON ST | | | ORLANDO | FL | 32805 | |
| GENAY, DENTON J. | | Address on File | | | | | | |
| Gendreau, Daniella R. | | Address on File | | | | | | |
| GENERAL HEALTHCARE RESOURCES | | 2250 HICKORY RD, SUITE 240 | | | PLYMOUTH MEETING | PA | 19462 | |
| GENERAL PARTS LLC | | 11311 HAMPSHIRE AVE S | | | BLOOMINTON | MN | 55438 | |
| GENERAL SECURITY | | 1507 UNION CROSS ROAD | | | KERNERSVILLE | NC | 27284 | |
| GENERATOR POWER SYSTEMS OF LA | | 292 E MALLORY AVE | | | MEMPHIS | TN | 38109 | |
| GENERATOR POWER SYSTEMS OF LA | | 74030 HWY 1077 SUITE 1 | | | COVINGTON | LA | 70435 | |
| GENESIS CARE USA OF FLORIDA | | P O BOX 947152 | | | ATLANTA | GA | 30394-7152 | |
| Genesis ElderCare Rehabilitation Services, LLC d/b/a Genesis Rehabilitation Services | Law Department | 101 East State St. | | | Kennett Square | PA | 19348 | |
| Genesis ElderCare Rehabilitation Services, LLC d/b/a Genesis Rehabilitation Services | Lou Ann Soika, SVP | 101 East State St. | | | Kennett Square | PA | 19348 | |
| Genesis Healthcare Corporation | Law Department | 101 East State St. | | | Kennett Square | PA | 19348 | |
| Genesis Rehabilitation Services | Law Department | 101 East State St. | | | Kennett Square | PA | 19348 | |
| GENESIS RESPIRATORY SERVICES | | 4132 GALLIA STREET | | | NEW BOSTON | OH | 45662 | |
| GENESYS HURLEY CANCER INSTITUT | INSTITUTE | 302 KENSINGTON AVE | | | FLINT | MI | 48503 | |
| GENEUS, MARIE E. | | Address on File | | | | | | |
| GENEVA HEALTHCARE | | 3 COLUMBUS CIRCLE FL 15 | | | NEW YORK | NY | 10019 | |
| GENNARO, KIMBERLY M. | | Address on File | | | | | | |
| GENNINGS, LATONYA J. | | Address on File | | | | | | |
| GENOPTIX MEDICAL LABORATORY | | PO BOX 644828 | | | PITTSBURGH | PA | 15264-4828 | |
| GENSEL, RYAN K. | | Address on File | | | | | | |
| Gent, Catherine | | Address on File | | | | | | |
| Gentilini, Chiara M. | | Address on File | | | | | | |
| Gentle, Ryan D. | | Address on File | | | | | | |
| GENTRY, ASATA A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gentry, Dasia | | Address on File | | | | | | |
| GEORGE HOWE CO., INC. | | PO BOX 269 | | | GROVE CITY | PA | 16127 | |
| GEORGE WASHINGTON UNIVERSITY | | P.O. BOX 37055 | | | BALTIMORE | MD | 21297-3055 | |
| GEORGE WASHINGTON UNIVERSITY | | PO BOX 392172 | | | PITTSBURGH | PA | 15251-9172 | |
| GEORGE, AVERY | | Address on File | | | | | | |
| George, Brian | | Address on File | | | | | | |
| GEORGE, DEMETRIA | | Address on File | | | | | | |
| George, Jazmyn J. | | Address on File | | | | | | |
| GEORGE, LAWANDA | | Address on File | | | | | | |
| George, Lynn | | Address on File | | | | | | |
| GEORGE, SEQUOIA | | Address on File | | | | | | |
| GEORGES FLOWERS | | 1953 FRANKLIN ROAD SW | | | ROANOKE | VA | 24014 | |
| GEORGES PHARMACY | | 480 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| GEORGES, DELIVRANCE | | Address on File | | | | | | |
| GEORGES, GABRIEL S. | | Address on File | | | | | | |
| GEORGES, KELLY L. | | Address on File | | | | | | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| GEORGIA-FLORIDA BURGLAR ALARM | | PO BOX 2747 | | | THOMASVILLE | GA | 31799 | |
| GERBER MEMORIAL HOSPITAL | | PO BOX 2286 | | | GRAND RAPIDS | MI | 49501 | |
| Gere, Suzanne E. | | Address on File | | | | | | |
| GERENA, ROSE A. | | Address on File | | | | | | |
| GERGAR, NICOLE L. | | Address on File | | | | | | |
| Gerhard, Haley M. | | Address on File | | | | | | |
| GERIATRIC CONSULTANTS PLLC | C/O POST ACUTE MANGEMENT ASSOCIATES LLC | Address on File | | | | | | |
| Geriatric Consultants, PLLC | C/O POST ACUTE MANGEMENT ASSOCIATES LLC | 10 LOUGHLIN AVE | | | COS COB | CT | 06032 | |
| Geriatric Healthcare Services, Inc. | | P O BOX 415694 | | | BOSTON | MA | 01776 | |
| GERIATRIC MEDICAL ASSOCS | | 300 S. HYDE PARK AVE | | | TAMPA | FL | 33606-4125 | |
| GERIATRIC PSYCHOLOGICAL ASSOC. | | 122 EMERSON AVENUE | | | PITTSBURGH | PA | 15215-3208 | |
| Germain, Magda | | Address on File | | | | | | |
| Germain, Margareth | | Address on File | | | | | | |
| German, Elizabeth N. | | Address on File | | | | | | |
| Germany Law Firm, PLLC | Robert Germany, Esq. | 2060 Main Street | | | Madison | MS | 39110 | |
| GERMINAL, JACQUELINE | | Address on File | | | | | | |
| Geronimo, Juana | | Address on File | | | | | | |
| GERVE, ROSE | | Address on File | | | | | | |
| GERVERS, KARLA J. | | Address on File | | | | | | |
| GESSLER CLINIC PA | | PO BOX 3069 | | | WINTER HAVEN | FL | 33885 | |
| GESSLER CLINIC, PA | | 635 FIRST STREET NORTH | | | WINTER HAVEN | FL | 33881 | |
| GETER, DOSHALON J. | | Address on File | | | | | | |
| GETZ, ELIZABETH A. | | Address on File | | | | | | |
| GETZ, JUANITA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GFL ENVIRONMENTAL HOLDINGS INC | ATTN DIRECTOR OR OFFICER | PO BOX 791519 | | | BALTIMORE | MD | 21279 | |
| GIANGRASSO, REBECCA N. | | Address on File | | | | | | |
| GIANVECCHIO, CLARA | | Address on File | | | | | | |
| Giardino, Christina | | Address on File | | | | | | |
| GIBBONEY, SIERRA M. | | Address on File | | | | | | |
| Gibbons, Jairus | | Address on File | | | | | | |
| GIBBONS, SHANIKA | | Address on File | | | | | | |
| Gibbons-Walker, Melissa J. | | Address on File | | | | | | |
| GIBBS, ANDREA | | Address on File | | | | | | |
| Gibbs, Asia | | Address on File | | | | | | |
| Gibbs, Briuna | | Address on File | | | | | | |
| GIBBS, CHRISTINE A. | | Address on File | | | | | | |
| GIBBS, DENIKKA S. | | Address on File | | | | | | |
| Gibbs, Donna K. | | Address on File | | | | | | |
| GIBBS, SARAH N. | | Address on File | | | | | | |
| Gibby, Rachel E. | | Address on File | | | | | | |
| GIBBY, TERESA A. | | Address on File | | | | | | |
| Gibendy-Fabien, Felfido S. | | Address on File | | | | | | |
| GIBSON, CINDY E | | Address on File | | | | | | |
| GIBSON, COREY B. | | Address on File | | | | | | |
| Gibson, Debora D. | | Address on File | | | | | | |
| GIBSON, ERIKA | | Address on File | | | | | | |
| Gibson, Holly S. | | Address on File | | | | | | |
| GIBSON, IRENE | | Address on File | | | | | | |
| GIBSON, JENNIFER | | Address on File | | | | | | |
| Gibson, Joseph | | Address on File | | | | | | |
| GIBSON, KIMBERLY | | Address on File | | | | | | |
| GIBSON, LASHANTE | | Address on File | | | | | | |
| GIBSON, LATASHIA E. | | Address on File | | | | | | |
| GIBSON, LEAISHA C. | | Address on File | | | | | | |
| Gibson, Lindsie N. | | Address on File | | | | | | |
| Gibson, Randy | | Address on File | | | | | | |
| Gibson, Robyn | | Address on File | | | | | | |
| Gibson, Shanika | | Address on File | | | | | | |
| GIBSON, SHAVONDRA | | Address on File | | | | | | |
| GIBSON, SHYRAE | | Address on File | | | | | | |
| Gibson, Sireka | | Address on File | | | | | | |
| GIBSON, STEPHANIE | | Address on File | | | | | | |
| GIBSON, TRICHA A. | | Address on File | | | | | | |
| GIBSON, WILLIE R. | | Address on File | | | | | | |
| GIDDENS, OMETRIES D. | | Address on File | | | | | | |
| GIDDINGS, NANCY | | Address on File | | | | | | |
| Gideon, Vester N. | | Address on File | | | | | | |
| Giere, Luther B. | | Address on File | | | | | | |
| GIESEN, TREASURE | | Address on File | | | | | | |
| GIFTED NURSES | | PO BOX 205426 | | | DALLAS | TX | 75320 | |
| Gilbert Garcia Group, PA | | 2313 W Violet St. | | | Tampa | FL | 33603 | |
| GILBERT, Andre | | Address on File | | | | | | |
| Gilbert, Dorothy D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, ISABELLA E. | | Address on File | | | | | | |
| Gilbert, Jamie L. | | Address on File | | | | | | |
| GILBERT, JESSICA | | Address on File | | | | | | |
| Gilbert, Kathleen J. | | Address on File | | | | | | |
| GILBERT, KIMBERLY D. | | Address on File | | | | | | |
| GILBERT, LAMARTINE | | Address on File | | | | | | |
| GILBERT, REUNDRIA L. | | Address on File | | | | | | |
| GILBERT, TONYA J. | | Address on File | | | | | | |
| GILBERT, TRISHA | | Address on File | | | | | | |
| GILBREATH, KIMBERLY F. | | Address on File | | | | | | |
| Giles, Antoinette | | Address on File | | | | | | |
| GILES, BYANICA D. | | Address on File | | | | | | |
| Giles, Leora S. | | Address on File | | | | | | |
| GILL, ALEXIS C. | | Address on File | | | | | | |
| Gill, Harmeet | | Address on File | | | | | | |
| GILL, JACQUELINE | | Address on File | | | | | | |
| GILLEECE, CHRISTINE | | Address on File | | | | | | |
| GILLESPIE, QUALEIKA | | Address on File | | | | | | |
| Gillespie, Velvet | | Address on File | | | | | | |
| Gillette, Krystiona | | Address on File | | | | | | |
| Gilley, Carmelette D. | | Address on File | | | | | | |
| Gilleylen, Lynnette D. | | Address on File | | | | | | |
| GILLIAM, CHANEL | | Address on File | | | | | | |
| Gilliam, Khadeejah | | Address on File | | | | | | |
| GILLIAM, VANESSA L. | | Address on File | | | | | | |
| GILLIARD, DOMINIQUE S. | | Address on File | | | | | | |
| GILLILAND, ANA | | Address on File | | | | | | |
| Gilling, Talieta | | Address on File | | | | | | |
| GILLING, TALIETA A. | | Address on File | | | | | | |
| GILLINS, TIA L. | | Address on File | | | | | | |
| GILLIS, ALLISON G. | | Address on File | | | | | | |
| Gillis, Kristy | | Address on File | | | | | | |
| GILLISPIE, SARA | | Address on File | | | | | | |
| Gillon, William L. | | Address on File | | | | | | |
| GILLOTT, NICOLE | | Address on File | | | | | | |
| Gilmer, Kaitlynn R. | | Address on File | | | | | | |
| GILMORE, DIAMOND E. | | Address on File | | | | | | |
| Gilmore, Mallary | | Address on File | | | | | | |
| GILMORE, MARY | | Address on File | | | | | | |
| GILMORE, TYRANESIA S. | | Address on File | | | | | | |
| Gilot Labbe, Marie | | Address on File | | | | | | |
| Gilot, Clerveau | | Address on File | | | | | | |
| GILYARD, JESSICA | | Address on File | | | | | | |
| Gilyard, Precious J. | | Address on File | | | | | | |
| GILYARD, TRACY | | Address on File | | | | | | |
| Gimenez, Emilia | | Address on File | | | | | | |
| GINOS AWARDS INC | | PO BOX 645700 | | | CINCINNATI | OH | 45264 | |
| GINTHER, SUMMER D. | | Address on File | | | | | | |
| Giordano, Sandra | | Address on File | | | | | | |
| GIPSON, GABRIELLE A. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIPSON, MARIA A. | | Address on File | | | | | | |
| Giraldo Valencia, Maria | | Address on File | | | | | | |
| GIRARD, JESSICA | | Address on File | | | | | | |
| Giscombe, Cierra | | Address on File | | | | | | |
| GIST, CHARI | | Address on File | | | | | | |
| GIUFFRE, MELISSA A. | | Address on File | | | | | | |
| GIULIANA MARTONE | | Address on File | | | | | | |
| GIULIANO, HALEY M. | | Address on File | | | | | | |
| Givens, Patricia M. | | Address on File | | | | | | |
| GIVENS, RANICKA T. | | Address on File | | | | | | |
| Givens, Tomicena S. | | Address on File | | | | | | |
| GIVINS, ZEDEENJA P. | | Address on File | | | | | | |
| GLADFELTER SHARON | | Address on File | | | | | | |
| Glanton, DArtra N. | | Address on File | | | | | | |
| Glasco, Kate | | Address on File | | | | | | |
| Glasco, Misty M. | | Address on File | | | | | | |
| Glasco, Teneka | | Address on File | | | | | | |
| GLASPER TOUSSANT, ROSE J. | | Address on File | | | | | | |
| Glaspie, Linda | | Address on File | | | | | | |
| Glass, ALeirra | | Address on File | | | | | | |
| GLASS, KETISHA | | Address on File | | | | | | |
| GLASS, MARIA | | Address on File | | | | | | |
| Glassmyer, Rebecca A. | | Address on File | | | | | | |
| GLASSWORX INC | | 1163 WEYERHAEUSER ST | | | PHILADELPHIA | MS | 39350 | |
| GLEASON, BRITTANY R. | | Address on File | | | | | | |
| GLEASON, KALESIA A. | | Address on File | | | | | | |
| Gleason, Marti | | Address on File | | | | | | |
| GLENDON PAUL E | | 414 N MAIN STREET #12 | | | ANN ARBOR | MI | 48104-1134 | |
| Glenn Martin Hammond Law Office | | 5476 NORTH MAYO TRAIL | | | Pikeville | KY | 41501 | |
| GLENN, ANGELA L. | | Address on File | | | | | | |
| GLENN, DEIDRA | | Address on File | | | | | | |
| Glenn, Julie A. | | Address on File | | | | | | |
| GLENN, NIKITA | | Address on File | | | | | | |
| GLENSIDE MEDICAL ASSOCIATES PC | | 4000 A GLENSIDE DRIVE | | | RICHMOND | VA | 23228-4102 | |
| GLENWOOD AVENUE FOOT & ANKLE | | 1514 GLENWOOD AVENUE | | | RALEIGH | NC | 27608-2368 | |
| GLISSON, SHERI | | Address on File | | | | | | |
| GLOBAL IMAGING PRODUCTS | | 13351 RIVERSIDE DR, SUITE #367 | | | SHERMAN OAKS | CA | 91423 | |
| GLOBAL SPECIALTY GLASS CONT CONTRACTORS, INC. | | PO BOX 974 | | | LAKEVILLE | MA | 02347 | |
| Glover Hicks, Carolyn | | Address on File | | | | | | |
| Glover, Deborah A. | | Address on File | | | | | | |
| Glover, DeErra | | Address on File | | | | | | |
| GLOVER, JEANNIE S. | | Address on File | | | | | | |
| Glover, John | | Address on File | | | | | | |
| GLOVER, JOHN M. | | Address on File | | | | | | |
| Glover, Kori M. | | Address on File | | | | | | |
| GLOVER, SHANTELL Y. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVER, TANYA D. | | Address on File | | | | | | |
| GLOVER, TE-ASIA L. | | Address on File | | | | | | |
| Glushak, Milana | | Address on File | | | | | | |
| GNEAL | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| GNT ASSOCIATES LLC | | 13603 NW 30TH RD | | | GAINESVILLE | FL | 32606 | |
| Goach, Donald C. | | Address on File | | | | | | |
| GOACH, JOCELYN Y. | | Address on File | | | | | | |
| GOAD, LAUREN P. | | Address on File | | | | | | |
| Goad, Sabrina R. | | Address on File | | | | | | |
| GOBA, PETERSON | | Address on File | | | | | | |
| GODBOLT, TRACEY A. | | Address on File | | | | | | |
| Goddard, Sharon | | Address on File | | | | | | |
| GODFREY, AGNES | | Address on File | | | | | | |
| Godfrey, Carol A. | | Address on File | | | | | | |
| Godfrey, Cree R. | | Address on File | | | | | | |
| Godwin, Stacy P. | | Address on File | | | | | | |
| Goeser, Courtnee | | Address on File | | | | | | |
| Goff, Krystal | | Address on File | | | | | | |
| GOIN, VANA | | Address on File | | | | | | |
| GOINES, ELLOREE W. | | Address on File | | | | | | |
| GOINES, JEREMY | | Address on File | | | | | | |
| GOINGS, CHELSEA | | Address on File | | | | | | |
| GOINS, EVA M. | | Address on File | | | | | | |
| Goins, Hailey R. | | Address on File | | | | | | |
| GOLATT, ARIEL A. | | Address on File | | | | | | |
| GOLD COAST ELEVATOR INSPECTION | SVCS - CRAWFORD CARROLL | 14963 19TH STREET N | | | LOXAHATCHEE | FL | 33470 | |
| GOLD COAST SURGERY CENTER LLC | | PO BOX 117006 | | | ATLANTA | GA | 30368-7006 | |
| GOLD, ANDREA L. | | Address on File | | | | | | |
| Golden Law Office | Justin Peterson, Esq. | Criterion Centre, Building 200, Suite 210, 29605 U.S. 19 North | | | Clearwater | FL | 33761 | |
| GOLDEN, DESIREE | | Address on File | | | | | | |
| GOLDEN, MARY | | Address on File | | | | | | |
| GOLDEN, RENYEI | | Address on File | | | | | | |
| GOLDEN, SHANTIA | | Address on File | | | | | | |
| GOLDENFEET INC | | 140 PINNACLE DRIVE | | | PALM COAST | FL | 32164 | |
| GOLDEN-HOLLOWAY, TINA H. | | Address on File | | | | | | |
| Golder, Valerie | | Address on File | | | | | | |
| GOLDING, KATHERINE | | Address on File | | | | | | |
| Goldman, Tatum P. | | Address on File | | | | | | |
| Goldsmith, Kierah M. | | Address on File | | | | | | |
| GOLDSON, CELIA | | Address on File | | | | | | |
| Golini, Gordon | | Address on File | | | | | | |
| Golladay, Brenda K. | | Address on File | | | | | | |
| GOLLATTSCHECK, JOSEPH J. | | Address on File | | | | | | |
| GOLLIDAY, AALIYAH | | Address on File | | | | | | |
| GOLMARYAMI, MARYAM | | Address on File | | | | | | |
| GOMBERT, SANDRAKAY | | Address on File | | | | | | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMBOS, JILL A. | | Address on File | | | | | | |
| GOMEZ DE LA CRUZ, FIORLAM M. | | Address on File | | | | | | |
| Gomez, Erika | | Address on File | | | | | | |
| GOMEZ, FELICIA R. | | Address on File | | | | | | |
| GOMEZ, JULIA M. | | Address on File | | | | | | |
| GOMEZ, MARTHA | | Address on File | | | | | | |
| GOMEZ, MAURICIO | | Address on File | | | | | | |
| GOMEZ, MILUSKA V. | | Address on File | | | | | | |
| GOMEZ, RODIZA | | Address on File | | | | | | |
| Gomez, Sasha M. | | Address on File | | | | | | |
| Gomez, Yoana | | Address on File | | | | | | |
| GOMEZ-GONZALEZ, CAROLINA | | Address on File | | | | | | |
| GOMEZ-QUESADA, YANELIS | | Address on File | | | | | | |
| Goncalves, Lucille B. | | Address on File | | | | | | |
| GONDER, KEUNTAY L. | | Address on File | | | | | | |
| GONET, ASHLEY M. | | Address on File | | | | | | |
| GONGORA, LISBET Y. | | Address on File | | | | | | |
| gonsalves, maria | | Address on File | | | | | | |
| GONTZ, SHANA | | Address on File | | | | | | |
| Gonzales Corraliza, Nilka Y. | | Address on File | | | | | | |
| Gonzales, Kristy B. | | Address on File | | | | | | |
| GONZALES, MICHELLE | | Address on File | | | | | | |
| Gonzales, Ruben | | Address on File | | | | | | |
| GONZALEZ BORDADO, MARIA DE LA CRU | | Address on File | | | | | | |
| Gonzalez Garcia, Nielvis | | Address on File | | | | | | |
| GONZALEZ GUILLEN, MIRIAN | | Address on File | | | | | | |
| Gonzalez Leon, Barbara | | Address on File | | | | | | |
| GONZALEZ LOBAINA, RAFAEL | | Address on File | | | | | | |
| GONZALEZ OSES, YIPSI -. | | Address on File | | | | | | |
| Gonzalez Pantoja, Yarelis | | Address on File | | | | | | |
| GONZALEZ, AMARILYS | | Address on File | | | | | | |
| Gonzalez, Angel G. | | Address on File | | | | | | |
| Gonzalez, Belkis | | Address on File | | | | | | |
| Gonzalez, Eduardo | | Address on File | | | | | | |
| GONZALEZ, EDUARDO C. | | Address on File | | | | | | |
| GONZALEZ, ELIZABETH | | Address on File | | | | | | |
| Gonzalez, Ernesto | | Address on File | | | | | | |
| GONZALEZ, GABRIELLA | | Address on File | | | | | | |
| GONZALEZ, HENRY | | Address on File | | | | | | |
| GONZALEZ, HILIO R. | | Address on File | | | | | | |
| Gonzalez, Jacqueline | | Address on File | | | | | | |
| GONZALEZ, JAZEL E. | | Address on File | | | | | | |
| GONZALEZ, JENNIFER M. | | Address on File | | | | | | |
| GONZALEZ, JESSICA | | Address on File | | | | | | |
| Gonzalez, Joseph | | Address on File | | | | | | |
| GONZALEZ, MELISSA A. | | Address on File | | | | | | |
| GONZALEZ, MELISSA J. | | Address on File | | | | | | |
| GONZALEZ, SANTOS D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Shannon A. | | Address on File | | | | | | |
| Gonzalez, Sherry E. | | Address on File | | | | | | |
| Gonzalez, Stephanie G. | | Address on File | | | | | | |
| GONZALEZ, THERESA L. | | Address on File | | | | | | |
| Gonzalez, Tina | | Address on File | | | | | | |
| Gonzalez, Yanet | | Address on File | | | | | | |
| Gonzalez, Yenisey | | Address on File | | | | | | |
| GONZALEZ, YUSNELIS | | Address on File | | | | | | |
| GONZALEZ-PARRA, ANA L. | | Address on File | | | | | | |
| GONZALEZ-ROSALES, IVETTE C. | | Address on File | | | | | | |
| GOOCHLAND COUNTY CHAMBER | | PO BOX 123 | | | GOOCHLAND | VA | 23063 | |
| Good Samaritan Hospice | | 5334 ASPEN STREET | | | NEW PORT RICHEY | FL | 32866 | |
| GOOD SAMARITAN MEDICAL CTR | | 5334 ASPEN STREET | | | NEW PORT RICHEY | FL | 34652 | |
| GOOD, Roberta J. | | Address on File | | | | | | |
| GOODE, CONNIE F. | | Address on File | | | | | | |
| Goodermont, Netlean | | Address on File | | | | | | |
| GOODIN, KIMBERLY R. | | Address on File | | | | | | |
| GOODMAN MORLEY, STEFANIE | | Address on File | | | | | | |
| Goodman, Ashley | | Address on File | | | | | | |
| GOODMAN, JUDERICK K. | | Address on File | | | | | | |
| GOODMAN, KAWANA | | Address on File | | | | | | |
| Goodman, Lynnette M. | | Address on File | | | | | | |
| Goodman, Russell | | Address on File | | | | | | |
| GOODMAN, TERESA G | | Address on File | | | | | | |
| Goodwin, Asiah N. | | Address on File | | | | | | |
| GOODWIN, SHANNITA | | Address on File | | | | | | |
| GOODWYN, JENNY L. | | Address on File | | | | | | |
| Gordon & Partners | Scot Fischer, Esq. | 4114 Northlake Blvd Ste 200 | | | Palm Beach Gardens | FL | 33410-6281 | |
| GORDON & PARTNERS, P.A. | TRUST ACCOUNT | 4114 NORTHLAKE BLVD. | | | PALM BEACH GARDENS | FL | 33410 | |
| GORDON ELDER LAW, PLLC | | 3903 NORTHDALE BLVD., SUITE 100E | | | TAMPA | FL | 33624 | |
| Gordon, Antwawnett | | Address on File | | | | | | |
| Gordon, Ashlee | | Address on File | | | | | | |
| GORDON, CHARITY | | Address on File | | | | | | |
| Gordon, Jamie L. | | Address on File | | | | | | |
| Gordon, Kandice | | Address on File | | | | | | |
| GORDON, KATRINA S. | | Address on File | | | | | | |
| GORDON, KAYDRIUNA | | Address on File | | | | | | |
| GORDON, LAFAYNE J. | | Address on File | | | | | | |
| GORDON, LEATHA | | Address on File | | | | | | |
| GORDON, LISBETH R. | | Address on File | | | | | | |
| GORDON, LOIS | | Address on File | | | | | | |
| Gordon, Mercedes | | Address on File | | | | | | |
| GORDON, RANEISHA | | Address on File | | | | | | |
| Gordon, Rees, Schully & Mansukhani | | 100 S. Ashley Drive Suite 1290 | | | Tampa | FL | 33602 | |
| Gordon, Rees, Schully & Mansukhani | | 100 SE Second Street Suite 3900 | | | Miami | FL | 33131 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gordon, Sally A. | | Address on File | | | | | | |
| GORDON, SHANELLE | | Address on File | | | | | | |
| GORDON, SHEILA M. | | Address on File | | | | | | |
| GORDON, TALEAJAH S. | | Address on File | | | | | | |
| Gordon, Vivian | | Address on File | | | | | | |
| GORE, DAISHA | | Address on File | | | | | | |
| Gorham, Easter D. | | Address on File | | | | | | |
| Gosche, Jack R. | | Address on File | | | | | | |
| GOSNELL, RUTH L. | | Address on File | | | | | | |
| GOSS, ASHLEY Y. | | Address on File | | | | | | |
| GOSS, LAURYN O. | | Address on File | | | | | | |
| GOSS, MIRIAM E. | | Address on File | | | | | | |
| GOSSETT, LOY K. | | Address on File | | | | | | |
| GOUGE, LUCINDA R. | | Address on File | | | | | | |
| Gough, Abria M. | | Address on File | | | | | | |
| Gough, Raven T. | | Address on File | | | | | | |
| GOULBOURNE, PATRICIA E. | | Address on File | | | | | | |
| Gould, Alyssa R. | | Address on File | | | | | | |
| GOULD, DEANNA | | Address on File | | | | | | |
| GOURDET, MARGARET | | Address on File | | | | | | |
| GOWDY, SHARNESSIA L. | | Address on File | | | | | | |
| GOWENS, BETTY J. | | Address on File | | | | | | |
| GRABLE PLUMBING | | 3723 E HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GRACE FLOWER SHOP | | 618 WEST SUGAR CREEK ROAD | | | CHARLOTTE | NC | 28213 | |
| GRACE HEMATOLOGY ONCOLOGY | | 3159 HENDERSONVILLE RD | | | FLETCHER | NC | 28732-8235 | |
| Grace, Deranesia | | Address on File | | | | | | |
| GRACE, JOYCE D. | | Address on File | | | | | | |
| GRACIA, JUNETTE | | Address on File | | | | | | |
| Gracia, Megan | | Address on File | | | | | | |
| GRACIELA MAALOUF | | Address on File | | | | | | |
| GRAHAM JR, REGINALD L. | | Address on File | | | | | | |
| GRAHAM, ALEXIS S. | | Address on File | | | | | | |
| GRAHAM, ANGELA | | Address on File | | | | | | |
| Graham, Angia | | Address on File | | | | | | |
| GRAHAM, ASHLEY T. | | Address on File | | | | | | |
| GRAHAM, BERNICE | | Address on File | | | | | | |
| GRAHAM, BREYANA S. | | Address on File | | | | | | |
| Graham, Brianna M. | | Address on File | | | | | | |
| GRAHAM, CONNIE | | Address on File | | | | | | |
| GRAHAM, DEIDRE D. | | Address on File | | | | | | |
| Graham, Imogene | | Address on File | | | | | | |
| GRAHAM, JASMINE | | Address on File | | | | | | |
| GRAHAM, LESA C. | | Address on File | | | | | | |
| GRAHAM, LORETHA | | Address on File | | | | | | |
| Graham, MaLissa R. | | Address on File | | | | | | |
| Graham, Naomi G. | | Address on File | | | | | | |
| GRAHAM, PHYLLIS | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, SAMANTHA L. | | Address on File | | | | | | |
| GRAHAM, SHONDA R. | | Address on File | | | | | | |
| GRAHAM-SMITH, DEBORAH A. | | Address on File | | | | | | |
| GRAINGER | DEPT# 858178601 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | PO BOX 419267, DEPT 384 859200669 | | | KANSAS CITY | MO | 64141 | |
| GRALEY, CAROLYN | | Address on File | | | | | | |
| GRAMBLING, JULIANNA R. | | Address on File | | | | | | |
| GRAMLING, MECCA V. | | Address on File | | | | | | |
| GRAND LEIGH INC | | 65 E BETHPAGE RD, SUITE 400 | | | PLAINVIEW | NY | 11803 | |
| GRAND OAKS HEALTH AND REHAB | | 3001 PALM COAST PKWY SE | | | PALM COAST | FL | 32137 | |
| GRAND PLUMBING AND SEPTIC TANK | | 2317 WEST 2ND AVE | | | HIALEAH | FL | 33010 | |
| GRAND RENTAL STATION | | 115 WOODWINDS INDUSTRIAL COURT | | | CARY | NC | 27511 | |
| GRAND RENTAL STATION | | 4401 IRONBOUND RD | | | WILLIAMSBURG | VA | 23185 | |
| Grandpaws Landscaping Village LLC | LLC | PO BOX 4364 | | | ARCHDALE | NC | 27052 | |
| GRANDPAWS LANDSCAPING VILLAGE LLC | | PO BOX 4364 | | | ARCHDALE | NC | 27263 | |
| GRAND-PIERRE, MARIE | | Address on File | | | | | | |
| GRANGER, LYNNTORIA | | Address on File | | | | | | |
| GRANGER, ROBERT | | Address on File | | | | | | |
| GRANT, ANDREA J. | | Address on File | | | | | | |
| Grant, Athena | | Address on File | | | | | | |
| GRANT, CLEVELAND | | Address on File | | | | | | |
| Grant, Diamond | | Address on File | | | | | | |
| Grant, Douglas M. | | Address on File | | | | | | |
| GRANT, GEORGIA | | Address on File | | | | | | |
| GRANT, JENNIFER | | Address on File | | | | | | |
| Grant, Katelyn | | Address on File | | | | | | |
| GRANT, KELECHI | | Address on File | | | | | | |
| Grant, Leslie | | Address on File | | | | | | |
| Grant, Lisa L. | | Address on File | | | | | | |
| GRANT, LORI | | Address on File | | | | | | |
| Grant, Nickeya M. | | Address on File | | | | | | |
| GRANT, SANDRA K. | | Address on File | | | | | | |
| GRANT, SHANNA W. | | Address on File | | | | | | |
| GRANT, STACIE N. | | Address on File | | | | | | |
| GRANT, VANESSA | | Address on File | | | | | | |
| GRANT, WANDA L. | | Address on File | | | | | | |
| Grant-Ellison, Lisa N. | | Address on File | | | | | | |
| GRANTHAM, TIFFANY A. | | Address on File | | | | | | |
| GRASS ROOTS PLUS LLC | | 335 W MARIANA AVE | | | FT MYERS | FL | 33903 | |
| GRASSMASTERS OF BENTON | | 106 PINEHURST PL | | | BENTON | LA | 71006 | |
| GRAUL, ROSE M. | | Address on File | | | | | | |
| Graves Garrett, LLC and | Ashbrooke Byrne Kresge, LLC | PO Box 8248 | | | Cincinnati | OH | 45249 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graves Thomas Rotunda Injry Law Group | Mathew Thomas | 2651 20th Street | | | Vero Beach | FL | 32960 | |
| GRAVES, DOUGLAS | | Address on File | | | | | | |
| Graves, Kamaria R. | | Address on File | | | | | | |
| Graves, Rebecca | | Address on File | | | | | | |
| Graves, Thomas & Rotunda | Matthew Thomas, Esq. | 2651 20th Street | | | Vero Beach | FL | 32960 | |
| GRAY, ABIGAIL G. | | Address on File | | | | | | |
| Gray, AMANDA | | Address on File | | | | | | |
| GRAY, AVA | | Address on File | | | | | | |
| Gray, Brooklyn O. | | Address on File | | | | | | |
| GRAY, CARLOND W. | | Address on File | | | | | | |
| Gray, Dallas | | Address on File | | | | | | |
| GRAY, DEBRA A. | | Address on File | | | | | | |
| GRAY, DEIONDRA | | Address on File | | | | | | |
| GRAY, DESHAWN D. | | Address on File | | | | | | |
| GRAY, ERIKA N. | | Address on File | | | | | | |
| Gray, Felicia M. | | Address on File | | | | | | |
| Gray, Frances | | Address on File | | | | | | |
| Gray, Gabrielle K. | | Address on File | | | | | | |
| Gray, Happy | | Address on File | | | | | | |
| Gray, Jacqueline B. | | Address on File | | | | | | |
| Gray, Jessica | | Address on File | | | | | | |
| Gray, Justin M. | | Address on File | | | | | | |
| GRAY, LAKEIDRA T. | | Address on File | | | | | | |
| GRAY, LEANDRA S. | | Address on File | | | | | | |
| GRAY, MARY L. | | Address on File | | | | | | |
| GRAY, OLIVER J. | | Address on File | | | | | | |
| GRAY, SERINIA L. | | Address on File | | | | | | |
| GRAY, SHANEECE | | Address on File | | | | | | |
| Gray, Shaneece J. | | Address on File | | | | | | |
| Gray, Shannon M. | | Address on File | | | | | | |
| Gray, Shawna | | Address on File | | | | | | |
| GRAY, SHIRLEY A. | | Address on File | | | | | | |
| GRAY, VENITA K. | | Address on File | | | | | | |
| Graybill, Courtney M. | | Address on File | | | | | | |
| Graybill, Diane E. | | Address on File | | | | | | |
| GRAYES, KATERIA D. | | Address on File | | | | | | |
| GRAYSON COUNTY | KELLY HAGA | TREASURER, PO BOX 127 | | | INDEPENDENCE | VA | 24348 | |
| Grayson County | | PO Box 127 | | | Independence | VA | 24348 | |
| Grayson County Health Department | | PO Box 650 | | | Independence | VA | 24348 | |
| GRAYSON COUNTY HIGH SCHOOL | | P.O. BOX 828 | ATTN ATHLETIC DEPT | | INDEPENDENCE | VA | 24348 | |
| GRAYSON FLORIST & GIFTS | | 580 EAST MAIN STREET, SUITE B | | | INDEPENDENCE | VA | 24348 | |
| GRAYSON, KAREN D. | | Address on File | | | | | | |
| GRAYSTONE EYE ASSOCIATES PA | | PO BOX 3445 | | | HICKORY | NC | 28603 | |
| GREAR, CHARLETTE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREASECYCLE LLC | | 3900 COMMERCE PARK DRIVE | | | RALEIGH | NC | 27610 | |
| GREASESAFE, LLC | | 4693 19TH ST COURT EAST | | | BRANDENTON | FL | 34203 | |
| GREAT AMERICA FINANCIAL SERVICES | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN PUBLISHING CO | | 125 MIDSAIL ROAD | | | SALISBURY | NC | 28146 | |
| GREAT LAKES ORTHOPAEDIC CENTER | | 4045 WEST ROYAL DR | | | TRAVERSE CITY | MI | 49684-8965 | |
| GREAT LAKES SCALE COMPANY | | 29540 CALAHAN ROAD | | | ROSEVILLE | MI | 48066 | |
| GREATER AUGUSTA REGIONAL CHAMBER OF COMMERCE | | P.O. BOX 1107 | | | FISHERVILLE | VA | 22939 | |
| GREATER BALTIMORE MEDICAL CTR | | P.O. BOX 418271 | | | BOSTON | MA | 02241-8271 | |
| GREATER BRANDON CHAMBER COMM | | 330 PAULS DR, STE 100 | | | BRANDON | FL | 33511-4801 | |
| GREATER CANONSBURG CHAMBER OF COMMERCE | | 169 EAST PIKE STREET | | | CANONSBURG | PA | 15317 | |
| GREATER HAZLETON CHAMBER OF CO | | 8 WEST BROAD STREET, MEZZANINE SUITE 1490 | | | HAZLETON | PA | 18201 | |
| GREATER HAZLETON JOINT SEWER | ATTN DIRECTOR OR OFFICER | PO BOX 651 | | | HAZLETON | PA | 18201 | |
| GREATER ORLANDO ORTHOPEDIC | | 725 RODEL COVE, SUITE 100 | | | LAKE MARY | FL | 32746 | |
| GREATER OUTDOORS LAWN CARE | | PO BOX 621445 | | | ORLANDO | FL | 32862 | |
| GREATER PITTSBURGH ORTHOPAEDIC ASSOC | | PO BOX 3485 | | | PITTSBURGH | PA | 15230 | |
| GREATER RIVERVIEW CHAMBER OF COMMERCE | | 10012 WATER WORKS LANE | | | RIVERVIEW | FL | 33578 | |
| GREATER STARKVILLE DEVELOPMENT PARTNERSHIP | | 200 EAST MAIN STREET | | | STARKVILLE | MS | 39759 | |
| GREATER SUSQUEHANNA VALLEY CHA | CHAMBER OF COMMERCE | 2859 NORTH SUSQUEHANNA TRAIL | | | SHAMOKIN DAM | PA | 17876 | |
| GREATER WILLIAMSBURG CHAMBER & TOURISM ALLIANCE | | 421 N BOUNDARY STREET | | | WILLIAMSBURG | VA | 23185 | |
| Grebey, Lorraine L. | | Address on File | | | | | | |
| GREEN BAY AREA CHAMBER OF COMMERCE | | 400 S WASHINGTON ST, PO BOX 1660 | | | GREEN BAY | WI | 54305 | |
| GREEN BAY PRODUCTS INC. | | 3201 GRIFFIN RD STE 103-104 | | | FORT LAUDERDALE | FL | 33312 | |
| Green Burke, Alicia S. | | Address on File | | | | | | |
| GREEN ENERGY MASTERS | | 1300 N FLORIDA MANGO ROAD, SUITE 12 | | | WEST PALM BEACH | FL | 33409 | |
| GREEN STAR MANAGEMENT LLC | | P O BOX 2352 | | | LAKE CITY | FL | 32056 | |
| GREEN WAY LIGHTING LLC | | PO BOX 6473 | | | TIMONIUM | MD | 21094 | |
| GREEN, AMANDA N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, ANGELA | | Address on File | | | | | | |
| GREEN, ANTOINETTE N. | | Address on File | | | | | | |
| Green, Ashley | | Address on File | | | | | | |
| GREEN, BRIANA N. | | Address on File | | | | | | |
| GREEN, CAMISHA N. | | Address on File | | | | | | |
| GREEN, CARLIN | | Address on File | | | | | | |
| GREEN, CHANETTA | | Address on File | | | | | | |
| Green, Charmayne F. | | Address on File | | | | | | |
| GREEN, CHELSEA D. | | Address on File | | | | | | |
| GREEN, CYTHNIA | | Address on File | | | | | | |
| Green, Deanna | | Address on File | | | | | | |
| GREEN, DEBBIE | | Address on File | | | | | | |
| Green, Derithia | | Address on File | | | | | | |
| Green, Ebony | | Address on File | | | | | | |
| Green, Glenda | | Address on File | | | | | | |
| GREEN, GLENNA | | Address on File | | | | | | |
| Green, Jamie | | Address on File | | | | | | |
| GREEN, JANICE A. | | Address on File | | | | | | |
| Green, Jasmin | | Address on File | | | | | | |
| Green, Jessica | | Address on File | | | | | | |
| Green, Jessica M. | | Address on File | | | | | | |
| Green, Johnny | | Address on File | | | | | | |
| Green, Keisha N. | | Address on File | | | | | | |
| Green, Kiara | | Address on File | | | | | | |
| GREEN, KIERRA L. | | Address on File | | | | | | |
| Green, Maranda B. | | Address on File | | | | | | |
| GREEN, MAXINE | | Address on File | | | | | | |
| GREEN, MIKENYA | | Address on File | | | | | | |
| GREEN, MYIAH | | Address on File | | | | | | |
| GREEN, MYIAH Z. | | Address on File | | | | | | |
| GREEN, NOEL A. | | Address on File | | | | | | |
| Green, Rudina A. | | Address on File | | | | | | |
| GREEN, SHAKERA | | Address on File | | | | | | |
| GREEN, SHILLIANE M. | | Address on File | | | | | | |
| GREEN, STACEY A. | | Address on File | | | | | | |
| Green, Stephanie L. | | Address on File | | | | | | |
| Green, SYNTOSHA | | Address on File | | | | | | |
| Green, Tameka | | Address on File | | | | | | |
| GREEN, TASHUNA | | Address on File | | | | | | |
| GREEN, TEHRAN | | Address on File | | | | | | |
| Green, Terri | | Address on File | | | | | | |
| Green, Wilhemina | | Address on File | | | | | | |
| Green, Yanique | | Address on File | | | | | | |
| GREEN-CLARKE, DENNICE | | Address on File | | | | | | |
| GREENE JR, ROBERT V. | | Address on File | | | | | | |
| GREENE, DEBBIE A. | | Address on File | | | | | | |
| Greene, Geisha | | Address on File | | | | | | |
| GREENE, JOSEPHINE | | Address on File | | | | | | |
| GREENE, Kayden M. | | Address on File | | | | | | |
| GREENE, KEARIA P. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greene, Margie E. | | Address on File | | | | | | |
| Greene, Rebekah | | Address on File | | | | | | |
| GREENE, SHAVONDA N. | | Address on File | | | | | | |
| GREENE, TARA | | Address on File | | | | | | |
| GREENE, TRACEY | | Address on File | | | | | | |
| Greene, Wendy R. | | Address on File | | | | | | |
| GREEN-EDWARDS, SADE L. | | Address on File | | | | | | |
| GREENERY UNLIMITED | | 2052 60TH PLACE EAST | | | BRADENTON | FL | 34203 | |
| GREENHOUSE, CHRISTINE | | Address on File | | | | | | |
| Green-Robinson, Ronesha | | Address on File | | | | | | |
| Green-Vega, Maria | | Address on File | | | | | | |
| GREENWELL, STEPHANIE | | Address on File | | | | | | |
| Greenwich Insurance Company | Attn Director or Officer | 677 Washington Boulevard, 10th Floor, Suite 1000 | | | Stamford | CT | 6901 | |
| GREENWOOD LEFLORE HOSPITAL | | 1401 RIVER RD | | | GREENWOOD | MS | 38930 | |
| GREENWOOD ORTHOPEDIC CLINIC | | 204 8TH ST | | | GREENWOOD | MS | 38930-4012 | |
| Greer, Kelly L. | | Address on File | | | | | | |
| GREER, MARTHA M. | | Address on File | | | | | | |
| GREER, MOLLIE | | Address on File | | | | | | |
| GREGORY, HAYLEE M. | | Address on File | | | | | | |
| GREGORY, KASSIE R. | | Address on File | | | | | | |
| GREGORY, MACKENZI M. | | Address on File | | | | | | |
| GREGORY, MARTHA J. | | Address on File | | | | | | |
| GRENADA LAKE MEDICAL CENTER | | 960 AVENT DR | | | GRENADA | MS | 38901 | |
| GRENADA STAR | | 50 CORPORATE ROW | | | GRENADA | MS | 38902 | |
| GRESS, MALLORY L. | | Address on File | | | | | | |
| GRESSEAU, FABIENNE | | Address on File | | | | | | |
| GRESSETT, WENDY D. | | Address on File | | | | | | |
| GRETCHEN PEYTON | | Address on File | | | | | | |
| GRETTON, HEATHER G. | | Address on File | | | | | | |
| Grey, Ayree E. | | Address on File | | | | | | |
| Grey, Kerry-Ann M. | | Address on File | | | | | | |
| GRICE, MADORA | | Address on File | | | | | | |
| GRIER, CAMILLE B. | | Address on File | | | | | | |
| GRIER, DEMETRIE J. | | Address on File | | | | | | |
| Grier, Shonda | | Address on File | | | | | | |
| GRIEVES-COLCLOUGH, SUMMER L. | | Address on File | | | | | | |
| Griffin, Audreanna | | Address on File | | | | | | |
| Griffin, Ayana | | Address on File | | | | | | |
| Griffin, Ciara L. | | Address on File | | | | | | |
| GRIFFIN, CLAUDE | | Address on File | | | | | | |
| GRIFFIN, DELMESHA M. | | Address on File | | | | | | |
| Griffin, Fawndra | | Address on File | | | | | | |
| Griffin, Giammona J. | | Address on File | | | | | | |
| Griffin, Jasmine | | Address on File | | | | | | |
| Griffin, Jessica | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, KENYATA K. | | Address on File | | | | | | |
| GRIFFIN, LELA M. | | Address on File | | | | | | |
| GRIFFIN, LILLIAN S. | | Address on File | | | | | | |
| GRIFFIN, MELISSA A | | Address on File | | | | | | |
| GRIFFIN, PAUL F. | | Address on File | | | | | | |
| GRIFFIN, REGINA G. | | Address on File | | | | | | |
| Griffin, Shakela D. | | Address on File | | | | | | |
| GRIFFIN, SHANEKA S. | | Address on File | | | | | | |
| GRIFFIN, SHAWN | | Address on File | | | | | | |
| GRIFFIN, TYCORA N. | | Address on File | | | | | | |
| GRIFFIN, UNEATRICE | | Address on File | | | | | | |
| GRIFFIN-GARDNER, ERICA L. | | Address on File | | | | | | |
| GRIFFITH, AUTUMN | | Address on File | | | | | | |
| GRIFFITH, BARBARA H. | | Address on File | | | | | | |
| Griffith, Brandy L. | | Address on File | | | | | | |
| Griffith, Brinda | | Address on File | | | | | | |
| GRIFFITH, FELICIA J. | | Address on File | | | | | | |
| Griffith, Felicia L. | | Address on File | | | | | | |
| Griffith, Jackie | | Address on File | | | | | | |
| GRIFFITH, RHONDA P. | | Address on File | | | | | | |
| GRIFFITH, TARA C. | | Address on File | | | | | | |
| GRIGGS, ELANDA R. | | Address on File | | | | | | |
| Griggs, Juvelyn S. | | Address on File | | | | | | |
| Griggs, Lasonja | | Address on File | | | | | | |
| GRILLI, ANDREA | | Address on File | | | | | | |
| GRIMES, HEIDI S. | | Address on File | | | | | | |
| Grimes, Verna A. | | Address on File | | | | | | |
| Grimm, Joshua D. | | Address on File | | | | | | |
| GRISSETT, YVETTE | | Address on File | | | | | | |
| Griswold, Julie S. | | Address on File | | | | | | |
| GRIVAS, ANASTASIA | | Address on File | | | | | | |
| Grizzel, Jason N. | | Address on File | | | | | | |
| GROCE, JANICE L. | | Address on File | | | | | | |
| GROCE, TAKYIAH | | Address on File | | | | | | |
| GROFF, KENNEDY E. | | Address on File | | | | | | |
| Grohs, Cassandra L. | | Address on File | | | | | | |
| GROMLEY, CINDY L. | | Address on File | | | | | | |
| Grooms, Charlene | | Address on File | | | | | | |
| Grooms, Elisa M. | | Address on File | | | | | | |
| GROOMS, TAMARA M. | | Address on File | | | | | | |
| Groover, Heather | | Address on File | | | | | | |
| GROSS, BARBARA | | Address on File | | | | | | |
| GROSS, KHADAJAH | | Address on File | | | | | | |
| Gross-Brown, Lena | | Address on File | | | | | | |
| Grossman, Roth, Yaffa & Cohen | Gary Cohen, Esq. | 225 NE Mizner Blvd, Suite 200 | | | Boca Raton | FL | 33432 | |
| Grosvenor, Terri L. | | Address on File | | | | | | |
| GROTTOES ACE HARDWARE | | 203 THIRD STREET | | | GROTTOES | VA | 24441 | |
| GROUNDS GROUP LANDSCAPING | | 1110 SOUTH FLAMINGO ROAD | | | DAVIE | FL | 33325 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE MEDICAL INC | | 1089 PARK WEST BLVD | | | GREENVILLE | SC | 29611 | |
| Grove, Brittany K. | | Address on File | | | | | | |
| GROVE, CHEREE L. | | Address on File | | | | | | |
| GROVE, TAMERA | | Address on File | | | | | | |
| GROVES, ROBIN J. | | Address on File | | | | | | |
| GROW, SAMUEL | | Address on File | | | | | | |
| GROWPRO, LLC | | P O BOX 1416 | | | GARNER | NC | 27529-1416 | |
| GRUBB, LATISHA D. | | Address on File | | | | | | |
| GRUBBS, MORGAN L. | | Address on File | | | | | | |
| GRUBER, MARY ANN | | Address on File | | | | | | |
| Grzymkowski, Melissa | | Address on File | | | | | | |
| Gschwend, Raul | | Address on File | | | | | | |
| GUAGLIONE, DIANA | | Address on File | | | | | | |
| GUARDADO, ANA L. | | Address on File | | | | | | |
| GUARDIAN CSC CORP | | 6000 SUSQUEHANNA PLAZA DR. | | | YORK | PA | 17406-8911 | |
| Guardian CSC Corporation | | 6000 SUSQUEHANNA PLAZA DR. | | | YORK | PA | 18201 | |
| GUARIN, MADELINE | | Address on File | | | | | | |
| GUARINO, CAROLYN S. | | Address on File | | | | | | |
| Guarino, Pamela | | Address on File | | | | | | |
| GUE, SHANTEL L | | Address on File | | | | | | |
| Guerad, Cheryl | | Address on File | | | | | | |
| GUERIN, KIMBERLY J. | | Address on File | | | | | | |
| Guerra Diaz, Yulierqui | | Address on File | | | | | | |
| GUERRA MARTINEZ, ERNESTO | | Address on File | | | | | | |
| Guerra Valera, Odalis | | Address on File | | | | | | |
| Guerra, Dianelys | | Address on File | | | | | | |
| Guerra, Maribel | | Address on File | | | | | | |
| GUERRERO, MARIA | | Address on File | | | | | | |
| GUERRERO, MARIELENA | | Address on File | | | | | | |
| Guerrero, Raina | | Address on File | | | | | | |
| Guerrero-Cooper, Brianna L. | | Address on File | | | | | | |
| GUERVIL, NAROMISE | | Address on File | | | | | | |
| Guerville, Celine | | Address on File | | | | | | |
| GUESTELIA, JEANNE | | Address on File | | | | | | |
| Guffey, MARGARET A. | | Address on File | | | | | | |
| Guffey, Peggy B. | | Address on File | | | | | | |
| GUIDEPOSTS | | PO BOX 5814 | | | HARLAN | IA | 51593-1314 | |
| Guiet, Frank J. | | Address on File | | | | | | |
| GUILFORD, RICHARD G. | | Address on File | | | | | | |
| Guillaume, Carole | | Address on File | | | | | | |
| GUILLAUME, ILIONESE | | Address on File | | | | | | |
| GUILLAUME, LEVEQUE | | Address on File | | | | | | |
| GUILLAUME, MERPRILIA | | Address on File | | | | | | |
| GUILLAUME, SILVETTA | | Address on File | | | | | | |
| Guitard Martinez, Michelle | | Address on File | | | | | | |
| GUITIAN, ETHYLENE | | Address on File | | | | | | |
| Gula, Hannah C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF COAST DERMATOPATHOLOGY LA | LABORATORY INS | 6001 MEMORIAL HWY | | | TAMPA | FL | 33615-4531 | |
| GULF COAST HIGH SCHOOL ORCHESTRA | | 7878 SHARK WAY | | | NAPLES | FL | 34119 | |
| GULF COAST HMA PHYSICIAN | | PO BOX 11393 | | | BELFAST | ME | 04915-4004 | |
| GULF COAST ORTHOTICS & PROSTHE | | 824 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| GULF COAST ORTHOTICS AND | | 4120 WOODMERE PARK BLVD#7 | | | VENICE | FL | 34293 | |
| GULF COAST RETINA CENTER | | 1580 JACARANDA BLVD | | | VENICE | FL | 34293 | |
| GULF COAST VASCULAR SURGEONS | | 8010 SUMMERLIN LAKES DRIVE, SUITE 100 | | | FORT MYERS | FL | 33907 | |
| GULF IMAGING | | 406 WEST 19TH STREET | | | PANAMA CITY | FL | 32405 | |
| GULF POINTE SURGERY CENTER | | P.O. BOX 742419 | | | ATLANTA | GA | 30374-2419 | |
| GULF SHORE INTERNAL MEDICINE | | PO BOX 9279 | | | JUPITER | FL | 33468 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 75284-1968 | |
| GULFCOAST COMMERCIAL LAUNDRY EQUIPMENT | | 430 17TH STREET NW | | | NAPLES | FL | 34120 | |
| GULFCOAST EYE CARE | | PO BOX 9782 | | | BELFAST | ME | 04915-9782 | |
| GULFCOAST SPINE INSTITUTE PA | | P.O. BOX 637938 | | | CINCINNATI | OH | 45263-7938 | |
| Gulley, Asia | | Address on File | | | | | | |
| GUMBRELL, MARIE -PIERRE | | Address on File | | | | | | |
| GUMINSKI, TOVA M. | | Address on File | | | | | | |
| Gunn Law Group | Janet Durkee, Esq. | 401 East Jackson Street #3600 | | | Tampa | FL | 33602 | |
| Gunn Law Group | Lee Gunn IV, Esq. and Bill Nelson, Esq. | 401 East Jackson Street #3600 | | | Tampa | FL | 33602 | |
| GUNN, SHAVON | | Address on File | | | | | | |
| GUNN, SHUNDRA | | Address on File | | | | | | |
| GUNNELLS, DANIELLE M. | | Address on File | | | | | | |
| GUNTER, MARY JANE | | Address on File | | | | | | |
| GUNTER, STACEY A. | | Address on File | | | | | | |
| GUSLER, LISA S. | | Address on File | | | | | | |
| Gustafson, Bemnet | | Address on File | | | | | | |
| GUSTAVE JEAN, EMANIE | | Address on File | | | | | | |
| GUTHRIE, BREE ANN P. | | Address on File | | | | | | |
| GUTHRIE, KAYLA M. | | Address on File | | | | | | |
| GUTIERREZ AGUSTIN, MARIANA | | Address on File | | | | | | |
| Gutierrez, Evelyn | | Address on File | | | | | | |
| Gutierrez, Isabel D. | | Address on File | | | | | | |
| Gutierrez, Tara | | Address on File | | | | | | |
| GUTIERREZ, YUDITH | | Address on File | | | | | | |
| Gutierrez, Zayeiri | | Address on File | | | | | | |
| GUTIRREZ, YELEYNIS | | Address on File | | | | | | |
| GUTKIN MED LLC | | 17745 GULF BLVD, SUITE 501 | | | REDINGTON SHORES | FL | 33708 | |
| Guy, Sandra | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guyton, Shameka | | Address on File | | | | | | |
| GUZMAN HERNANDEZ, ARIAN | | Address on File | | | | | | |
| Guzman, Cielo | | Address on File | | | | | | |
| Guzman, Marislenis | | Address on File | | | | | | |
| GUZMAN, MARLIN | | Address on File | | | | | | |
| Guzman, Vanessa A. | | Address on File | | | | | | |
| Guzolik, Gaylyn A. | | Address on File | | | | | | |
| Gwaltney, Ammie | | Address on File | | | | | | |
| Gwaltney, Rebecca G. | | Address on File | | | | | | |
| GWAZDOSKY, STEVEN | | Address on File | | | | | | |
| GWENDOLYN NUNNERY | | PO BOX 111 | | | MAGNOLIA | MS | 39652 | |
| GYEBI, MARGARET A. | | Address on File | | | | | | |
| H & L LINGUISTIC SERVICES | | 204 OLIVE AVE. | | | PORT ST LUCIE | FL | 34952 | |
| H M CO | | P O BOX 631843 | | | CINCINNATI | OH | 45263-1843 | |
| H&R HEALTHCARE, L.P. | | 1750 OAK STREET | | | LAKEWOOD | NJ | 08701 | |
| H2GO LLC | | 895 PRUITT RD | | | KINSTON | NC | 28504 | |
| Haake, Lucille R. | | Address on File | | | | | | |
| Haase, Candice | | Address on File | | | | | | |
| HAASE, SHERRI D. | | Address on File | | | | | | |
| HAATAJA ROBERT J | | Address on File | | | | | | |
| HABANA HEALTH CARE | | 2916 HABANA WAY | | | TAMPA | FL | 33614 | |
| Haberkorn, Linda Z. | | Address on File | | | | | | |
| HABIBIS HOME MEDICAL | | 1924 SOUTH PINE ST | | | LITTLE ROCK | AR | 72204 | |
| HAB-MISC | | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| HABTESELASSIE, MACKDA | | Address on File | | | | | | |
| HACKENBERGS TREE SERVICE | | 5866 NEW BERLIN HIGHWAY | | | WINFIELD | PA | 17889 | |
| Hacker, Alexandra | | Address on File | | | | | | |
| Hackett Feinberg, PC | | 155 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| Hackett, Ashley B. | | Address on File | | | | | | |
| HACKETT, THOMAS G. | | Address on File | | | | | | |
| HACKETT, VIRGINIA D. | | Address on File | | | | | | |
| HACKMAN, KRISTEN D. | | Address on File | | | | | | |
| Hackney, rahtancik | | Address on File | | | | | | |
| Hackney, Rahtaneik | | Address on File | | | | | | |
| HADDOCK, DANEE J. | | Address on File | | | | | | |
| HADESTYS HARDWARE CO.,INC. | | 2244 W. MARKET STREET | | | POTTSVILLE | PA | 17901 | |
| HADLEY, SHERICE | | Address on File | | | | | | |
| HAGAN, DONNA J. | | Address on File | | | | | | |
| HAGAN, STEPHANIE M. | | Address on File | | | | | | |
| HAGANS, LATIA | | Address on File | | | | | | |
| HAGE, BARNARD D. | | Address on File | | | | | | |
| Haggard, Dalton | | Address on File | | | | | | |
| HAGY, SANDRA | | Address on File | | | | | | |
| HAIK, COURTNEY C. | | Address on File | | | | | | |
| HAILEY, MIRACLE U. | | Address on File | | | | | | |
| HAIMDAS, CYNTHIA | | Address on File | | | | | | |
| HAIMDAS, VADEWATIE | | Address on File | | | | | | |
| Haines, Cynthia | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAINES, HALEY | | Address on File | | | | | | |
| HAINES, SARAH J. | | Address on File | | | | | | |
| Haire-Harvey, Ariana | | Address on File | | | | | | |
| Hairston, Christina S. | | Address on File | | | | | | |
| Hairston, DEBORAH N. | | Address on File | | | | | | |
| Hairston, Jasmine | | Address on File | | | | | | |
| Hairston, Jasmine V. | | Address on File | | | | | | |
| HAIRSTON, MONICA N. | | Address on File | | | | | | |
| Hairston, Shakyra | | Address on File | | | | | | |
| HAIRSTON, TAYLOR A. | | Address on File | | | | | | |
| HAJOCA CORPORATION | | 401 COMMERCE ROAD, P.O. BOX 2428 | | | STAUNTON | VA | 24402-2428 | |
| Hajro, Adra | | Address on File | | | | | | |
| HALAS INC | AMBULANCE SERVICE | 801 SCOTCH VALLEY ROAD | | | HOLLIDAYSBURG | PA | 16648-0461 | |
| Halberg & Fogg, PLLC | David Halberg, Esq. | 1615 Forum Pl #3-B | | | West Palm Beach | FL | 33401 | |
| HALBERT, KARIMAH | | Address on File | | | | | | |
| Haldane, Grant W. | | Address on File | | | | | | |
| HALE BALL | | Address on File | | | | | | |
| HALE, ANNETTE C. | | Address on File | | | | | | |
| Hale, Antonio | | Address on File | | | | | | |
| HALE, SABRINA | | Address on File | | | | | | |
| HALE, SANDRA A. | | Address on File | | | | | | |
| HALE, SHANIKA N. | | Address on File | | | | | | |
| HALE, SHEENA M. | | Address on File | | | | | | |
| HALE, SHONDRIANA | | Address on File | | | | | | |
| HALE, TEALEXIS S. | | Address on File | | | | | | |
| HALES LAWN CARE | | 3403 Lockwood Terrace | | | Chattanooga | TN | 37415 | |
| HALES-RICHARDS, KOURTNEY | | Address on File | | | | | | |
| HALEY, LATOSHA A. | | Address on File | | | | | | |
| HALEY, SHAWN D. | | Address on File | | | | | | |
| Halfacre, Aureona | | Address on File | | | | | | |
| HALIFAX ACADEMY FOR CAREGIVERS | | 2900 S NOVA ROAD, SUITE | | | SOUTH DAYTONA | FL | 32119 | |
| HALIFAX HEALTH | | 303 N CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| HALIFAX MEDIA GROUP | NORTHWEST FLORIDA | PO BOX 102801 | | | ATLANTA | GA | 30368-2801 | |
| HALINAS CUSTOM INTERIORS | | 12514 ECLIPSE COURT | | | NEW PORT RICHEY | FL | 34654 | |
| HALL, ACHANTRICK | | Address on File | | | | | | |
| Hall, Ashley N. | | Address on File | | | | | | |
| HALL, AYLA C. | | Address on File | | | | | | |
| HALL, BERNETTE L. | | Address on File | | | | | | |
| HALL, BRANDI | | Address on File | | | | | | |
| Hall, Brenda | | Address on File | | | | | | |
| HALL, BRIAN C. | | Address on File | | | | | | |
| HALL, BRIAN K. | | Address on File | | | | | | |
| Hall, Charity | | Address on File | | | | | | |
| Hall, Claudette | | Address on File | | | | | | |
| HALL, DEANNA L. | | Address on File | | | | | | |
| HALL, DEBORAH | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, DELIA M. | | Address on File | | | | | | |
| Hall, Denise R. | | Address on File | | | | | | |
| Hall, Dennis M. | | Address on File | | | | | | |
| HALL, DIANN B. | | Address on File | | | | | | |
| HALL, FELICIA L. | | Address on File | | | | | | |
| Hall, Felicia S. | | Address on File | | | | | | |
| Hall, Haley R. | | Address on File | | | | | | |
| HALL, JANET C. | | Address on File | | | | | | |
| Hall, Jessie W. | | Address on File | | | | | | |
| HALL, JUSTICE | | Address on File | | | | | | |
| Hall, Katlynn | | Address on File | | | | | | |
| Hall, Keondra | | Address on File | | | | | | |
| HALL, LAKESHE M. | | Address on File | | | | | | |
| HALL, LETTA J. | | Address on File | | | | | | |
| Hall, LuAnn | | Address on File | | | | | | |
| HALL, NATASHA | | Address on File | | | | | | |
| HALL, RICHARD L. | | Address on File | | | | | | |
| HALL, SANDRA | | Address on File | | | | | | |
| HALL, TOSHIA M. | | Address on File | | | | | | |
| Hall, Trinetta | | Address on File | | | | | | |
| HALLOCK, RYAN A. | | Address on File | | | | | | |
| HALLS HEATING AND AIR MECHANICAL CONTRACTORS | | 1475 FULLERTON ST | | | SHREVEPORT | LA | 71107 | |
| HALO LIGHTING INC | | 1603 BOLINGBROKE ROAD | | | HIGH POINT | NC | 27265 | |
| HALSDORF, JENNIFER | | Address on File | | | | | | |
| HALSEY, KALI J. | | Address on File | | | | | | |
| Halsey, Lori | | Address on File | | | | | | |
| Hamberry, Asia | | Address on File | | | | | | |
| Hambrick, Arkerra D. | | Address on File | | | | | | |
| HAMBY, CHANDA B. | | Address on File | | | | | | |
| Hamby, Christine A. | | Address on File | | | | | | |
| Hamby, Christine E. | | Address on File | | | | | | |
| HAMBY, KANESSA D. | | Address on File | | | | | | |
| Hamill, Katherine M. | | Address on File | | | | | | |
| HAMILTON, BOBBY R. | | Address on File | | | | | | |
| HAMILTON, FERQUANZA V. | | Address on File | | | | | | |
| HAMILTON, JERMAINE U. | | Address on File | | | | | | |
| Hamilton, Jessica D. | | Address on File | | | | | | |
| HAMILTON, KAI E. | | Address on File | | | | | | |
| HAMILTON, KAROLE | | Address on File | | | | | | |
| Hamilton, Katelyn | | Address on File | | | | | | |
| Hamilton, Shanique R. | | Address on File | | | | | | |
| HAMILTON, TAMISHA M. | | Address on File | | | | | | |
| HAMILTON, TANESSA L. | | Address on File | | | | | | |
| HAMILTON, TENISHA | | Address on File | | | | | | |
| Hamilton, Teresa A. | | Address on File | | | | | | |
| HAMILTON, WHITNEY K. | | Address on File | | | | | | |
| Hamlet, Terri G. | | Address on File | | | | | | |
| HAMLIN, CAROL | | Address on File | | | | | | |
| Hammith, Tateka K. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMM-MUSE, LAKEISHA D. | | Address on File | | | | | | |
| HAMMOCK, NAN L. | | Address on File | | | | | | |
| HAMMOCK, RYSHAWN | | Address on File | | | | | | |
| Hammond, Angel | | Address on File | | | | | | |
| HAMMOND, DEMETRIUS L. | | Address on File | | | | | | |
| HAMMOND, DOROTHY | | Address on File | | | | | | |
| HAMMOND, JAYNE | | Address on File | | | | | | |
| HAMMOND, Shalicia | | Address on File | | | | | | |
| HAMMOND, TIFFANEY | | Address on File | | | | | | |
| HAMMONDS PHARMACY | | 405 C N APPLEGATE ST | | | WINONA | MS | 38967 | |
| HAMMONDS, FREDRICK | | Address on File | | | | | | |
| HAMPE, LISBETH | | Address on File | | | | | | |
| Hampton, Chloe N. | | Address on File | | | | | | |
| HAMPTON, DANIEL A. | | Address on File | | | | | | |
| HAMPTON, HALLEY A. | | Address on File | | | | | | |
| HAMPTON, JESSICA | | Address on File | | | | | | |
| Hampton, Kennita | | Address on File | | | | | | |
| HAMPTON, LATOYA C. | | Address on File | | | | | | |
| HAMPTON, SADE | | Address on File | | | | | | |
| HAMPTON, SADE S. | | Address on File | | | | | | |
| Hampton, Tiffany | | Address on File | | | | | | |
| HAMRICK, SARAH | | Address on File | | | | | | |
| HANAMANN KEITH | | Address on File | | | | | | |
| HANCOCK MEDICAL ELECTRIC INC | | PO BOX 32089 | | | SARASOTA | FL | 34239 | |
| HANCOCK REGIONAL HOSPITAL | | 801 N STATE ST | | | GREENFIELD | IN | 46140-1270 | |
| HANCOCK ROTARY CLUB | | P.O. BOX 155 | | | HANCOCK | MI | 49930 | |
| HANCOCK, SARAH L. | | Address on File | | | | | | |
| HANCOCK, SIERRA K. | | Address on File | | | | | | |
| HAND, CICILIA | | Address on File | | | | | | |
| Hand, Laura | | Address on File | | | | | | |
| Hand, Whitney | | Address on File | | | | | | |
| Handy, Brenda Y. | | Address on File | | | | | | |
| Handy, Jasmine L. | | Address on File | | | | | | |
| HANEY, ANTSANTONIA | | Address on File | | | | | | |
| Hanft, Donna | | Address on File | | | | | | |
| HANGER CLINIC | | 1435 SE 8TH TERRACE, SUITE C | | | CAPE CORAL | FL | 33990-3289 | |
| HANGER CLINIC | | 1611 27TH STREET, SUITE 303 | | | PORTSMOUTH | OH | 45662-6932 | |
| HANGER CLINIC | | 2907 N. HWY 77 | | | PANAMA CITY | FL | 32405-5013 | |
| HANGER CLINIC | | P.O. BOX 650846 | | | DALLAS | TX | 75265-0846 | |
| HANGER PROSTHETICS & ORTHOTICS | | 2015 TATE SPRINGS ROAD, SUITE 1 | | | LYNCHBURG | VA | 24501-1102 | |
| HANGER PROSTHETICS & ORTHOTICS | | 2521 C CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| HANGER PROSTHETICS & ORTHOTICS | | 2984 VOYAGER DR | | | GREEN BAY | WI | 54311-8300 | |
| HANGER PROSTHETICS & ORTHOTICS | | 3031 NEW BERN AVE, STE 102 | | | RALEIGH | NC | 27610 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANGER PROSTHETICS & ORTHOTICS EAST INC | | P.O. BOX 650846 | | | DALLAS | TX | 75265-0846 | |
| HANKES, SARAH | | Address on File | | | | | | |
| Hankinson, Jahcianna | | Address on File | | | | | | |
| HANKS, JADE M. | | Address on File | | | | | | |
| Hanley, Phillip | | Address on File | | | | | | |
| HANNA, ELMA | | Address on File | | | | | | |
| HANNABRI SERVICES INC | | 2175 20TH ST, SUITE C | | | VERO BEACH | FL | 32960 | |
| Hannah, Elizabeth M. | | Address on File | | | | | | |
| Hanover County | | PO Box 70515 | | | Philadelphia | PA | 19176 | |
| HANOVER COUNTY DEPT. | ATTN DIRECTOR OR OFFICER | DEPT. OF PUBLIC UTILITIES | PO BOX 70516 | | PHILADELPHIA | PA | 19176-0516 | |
| Hanover Health Dept | | 12312 Washington Hwy | | | Ashland | VA | 23005 | |
| HANOVER, TERRY L. | | Address on File | | | | | | |
| HANSARD, CHLOE E. | | Address on File | | | | | | |
| HANSEN ARTHUR DR DPM | | Address on File | | | | | | |
| Hansen, Nichole L. | | Address on File | | | | | | |
| HANSEN-JOHNSON, FELECIA M. | | Address on File | | | | | | |
| Hansen-Moan, Debra R. | | Address on File | | | | | | |
| Hansley, Darnesha | | Address on File | | | | | | |
| HANSON, CHRISTOPHER N. | | Address on File | | | | | | |
| Hanson, Dewhyne | | Address on File | | | | | | |
| HANSON, MAZIE M. | | Address on File | | | | | | |
| Hanssen, Amanda | | Address on File | | | | | | |
| HAPS, ANNE M. | | Address on File | | | | | | |
| HARBOR BEACH NURSING & REHAB | | 1615 SOUTH MIAMI RD | | | FT LAUDERDALE | FL | 33316 | |
| HARBOR CARDIOLOGY & VASCULAR C | CENTER PA | 2400 HARBOR BLVD SUITE 12 | | | PORT CHARLOTTE | FL | 33952 | |
| HARBOR GROUP CONSULTING LLC | | 4400 BISCAYNE BLVD SUITE 818 | | | MIAMI | FL | 33137 | |
| HARCLERODE, BRENDA L. | | Address on File | | | | | | |
| HARCLERODE, LINNIE M. | | Address on File | | | | | | |
| HARDAWAY, TASHAYLA L. | | Address on File | | | | | | |
| Hardee, Amanda | | Address on File | | | | | | |
| HARDEE, DORTHEA | | Address on File | | | | | | |
| HARDEMAN, MARY | | Address on File | | | | | | |
| HARDEN, ANNQUANETTE Z. | | Address on File | | | | | | |
| HARDEN, CLARA S. | | Address on File | | | | | | |
| HARDEN, jOETTA | | Address on File | | | | | | |
| HARDEN, OCTAVIA D. | | Address on File | | | | | | |
| HARDEN, PAUSHA | | Address on File | | | | | | |
| HARDEN, TERRANCE J. | | Address on File | | | | | | |
| HARDGROVE THEODORE | | Address on File | | | | | | |
| HARDIMON, VERONICA L. | | Address on File | | | | | | |
| HARDIN CNTY CHAMBER & BUSINESS ALLIANCE | | 225 S. DETROIT STREET | | | KENTON | OH | 43326 | |
| HARDIN RENTALS | | 365 OAK STREET EXT | | | FOREST CITY | NC | 28043 | |
| HARDIN, DEMETRICE S. | | Address on File | | | | | | |
| HARDIN, PAULA R. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN, TAMMY M. | | Address on File | | | | | | |
| HARDIN, TRILBA | | Address on File | | | | | | |
| HARDING, ZAKIYA | | Address on File | | | | | | |
| Hardison & Cochran, PA | Benjamin Cochran, Esq | 7340 Six Forks Road | | | Raleigh | NC | 27615 | |
| HARDISON, RONNICA | | Address on File | | | | | | |
| HARDRICK, JASMINE J. | | Address on File | | | | | | |
| HARDY, DELILAH | | Address on File | | | | | | |
| HARDY, JENNIFER | | Address on File | | | | | | |
| HARDY, LAURA | | Address on File | | | | | | |
| HARDY, MERCEDES A. | | Address on File | | | | | | |
| HARDY, SANDRA | | Address on File | | | | | | |
| HARDY, SHADA S. | | Address on File | | | | | | |
| HARDY-FAUBER, TAMMY B. | | Address on File | | | | | | |
| HARDY-HATCHER, SHEILA | | Address on File | | | | | | |
| HARE, DEBORAH | | Address on File | | | | | | |
| HARE, LILIYA | | Address on File | | | | | | |
| Harford, Stephen | | Address on File | | | | | | |
| Hargrove, Alicia R. | | Address on File | | | | | | |
| HARGROVE, AVA | | Address on File | | | | | | |
| HAR-KEL INC | | 1903 MAYVIEW ROAD | | | BRIDGEVILLE | PA | 15017 | |
| HARKINS, SHAWNA L. | | Address on File | | | | | | |
| Harleson, Sharon G. | | Address on File | | | | | | |
| HARLEY, LASHAWNDA | | Address on File | | | | | | |
| HARLING, LISA G. | | Address on File | | | | | | |
| Harllee & Bald, PA | Adam Mohammadbhoy, Esq. | 202 Old Main Street | | | Bradenton | FL | 34205 | |
| HARLOW, ELIZABETH | | Address on File | | | | | | |
| HARMAN CLAYTOR CORRIGAN WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| Harmon Parker, PA | Thomas Harmon, Esq | 110 North 11th Street 2nd Floor | | | Tampa | FL | 33602 | |
| HARMON, BRYANNA | | Address on File | | | | | | |
| Harmon, Kimberly P. | | Address on File | | | | | | |
| HARMON, SHONA L. | | Address on File | | | | | | |
| HARMON, VERONICA | | Address on File | | | | | | |
| HARMONY UNITED PSYCHIATRIC CAR | | PO BOX 1840 | | | LADY LAKE | FL | 32158-1840 | |
| HARNER, LORETTA J. | | Address on File | | | | | | |
| HARNETT, REBECCA L. | | Address on File | | | | | | |
| Harper, Brittany A. | | Address on File | | | | | | |
| Harper, Carolyn | | Address on File | | | | | | |
| Harper, Laquisha C. | | Address on File | | | | | | |
| HARPER, LISA K. | | Address on File | | | | | | |
| HARPER, MELISSA A. | | Address on File | | | | | | |
| Harper, Misty | | Address on File | | | | | | |
| HARPER, OUIDA H. | | Address on File | | | | | | |
| HARPER, SIMONE | | Address on File | | | | | | |
| HARR SHERRIE | | Address on File | | | | | | |
| HARR, GAIL M. | | Address on File | | | | | | |
| Harrell & Harrell | Tracy Engle, Esq. | 4735 SUNBEAM RD. | | | Jacksonville | FL | 32257 | |
| Harrell, Barbara | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrell, Bryan J. | | Address on File | | | | | | |
| Harrell, Debora | | Address on File | | | | | | |
| HARRELL, JKYRA D. | | Address on File | | | | | | |
| HARRELL, KIESHA | | Address on File | | | | | | |
| HARRELL, LATASHA | | Address on File | | | | | | |
| Harrell, Leandra | | Address on File | | | | | | |
| HARRELL, WENDY R. | | Address on File | | | | | | |
| HARRELLS HOOD CLEANING | | PO BOX 885 | | | POMONA PARK | FL | 32181 | |
| HARRINGTON, ANDREWNETTA D. | | Address on File | | | | | | |
| Harrington, Susan C. | | Address on File | | | | | | |
| HARRIS LAWN & PROPERTY | | 110 RATLIFF ST. | | | WINONA | MS | 38967 | |
| Harris Lee, Mya D. | | Address on File | | | | | | |
| HARRIS -MONTGOMERY, ERICKA T. | | Address on File | | | | | | |
| HARRIS, ADRIANNA N. | | Address on File | | | | | | |
| Harris, Alyssa M. | | Address on File | | | | | | |
| HARRIS, AMANDA | | Address on File | | | | | | |
| Harris, Angel | | Address on File | | | | | | |
| HARRIS, ANGILENA D. | | Address on File | | | | | | |
| HARRIS, ANTWANETTE M. | | Address on File | | | | | | |
| Harris, Brittany | | Address on File | | | | | | |
| HARRIS, BRITTANY D. | | Address on File | | | | | | |
| HARRIS, CAMILLA C. | | Address on File | | | | | | |
| HARRIS, CAROL | | Address on File | | | | | | |
| HARRIS, CARRIE L. | | Address on File | | | | | | |
| HARRIS, CEZANNE A. | | Address on File | | | | | | |
| HARRIS, CHERYL L. | | Address on File | | | | | | |
| HARRIS, CHEVELLE R. | | Address on File | | | | | | |
| Harris, Christal L. | | Address on File | | | | | | |
| HARRIS, CONQUAJHIA Q. | | Address on File | | | | | | |
| HARRIS, DANIELLE | | Address on File | | | | | | |
| HARRIS, DANIELLE M. | | Address on File | | | | | | |
| Harris, Deangelo R. | | Address on File | | | | | | |
| HARRIS, DEVONNEY | | Address on File | | | | | | |
| HARRIS, DIANA | | Address on File | | | | | | |
| HARRIS, DIANA E. | | Address on File | | | | | | |
| HARRIS, DIANCA | | Address on File | | | | | | |
| HARRIS, ERIN M. | | Address on File | | | | | | |
| HARRIS, GABRIEL | | Address on File | | | | | | |
| HARRIS, GALINA V. | | Address on File | | | | | | |
| HARRIS, GREGORY L. | | Address on File | | | | | | |
| HARRIS, JAMECIA M. | | Address on File | | | | | | |
| HARRIS, JAMIE L. | | Address on File | | | | | | |
| HARRIS, JAMYA K. | | Address on File | | | | | | |
| Harris, Johnetta | | Address on File | | | | | | |
| HARRIS, JOYCE | | Address on File | | | | | | |
| HARRIS, KERI R. | | Address on File | | | | | | |
| Harris, LaShondra D. | | Address on File | | | | | | |
| HARRIS, LATOYIA R. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, LENA RENEA | | Address on File | | | | | | |
| Harris, Lillie | | Address on File | | | | | | |
| HARRIS, MARGARET D. | | Address on File | | | | | | |
| HARRIS, MARLA T. | | Address on File | | | | | | |
| HARRIS, MELANI M. | | Address on File | | | | | | |
| Harris, Mikeyla | | Address on File | | | | | | |
| Harris, Monisha | | Address on File | | | | | | |
| HARRIS, NANCY R. | | Address on File | | | | | | |
| Harris, Natasha | | Address on File | | | | | | |
| HARRIS, NYAIZAH | | Address on File | | | | | | |
| HARRIS, PATRICIA A. | | Address on File | | | | | | |
| HARRIS, RACHEL | | Address on File | | | | | | |
| Harris, Raven | | Address on File | | | | | | |
| HARRIS, RHONDA | | Address on File | | | | | | |
| HARRIS, RICHARD P. | | Address on File | | | | | | |
| HARRIS, ROBERT | | Address on File | | | | | | |
| HARRIS, ROSEMARY | | Address on File | | | | | | |
| HARRIS, SANDRA | | Address on File | | | | | | |
| HARRIS, SEAN | | Address on File | | | | | | |
| Harris, Shanta D. | | Address on File | | | | | | |
| HARRIS, SHANTAY S. | | Address on File | | | | | | |
| Harris, Sharhonda | | Address on File | | | | | | |
| HARRIS, SHAYANA M. | | Address on File | | | | | | |
| HARRIS, SHEBA L. | | Address on File | | | | | | |
| Harris, Sherema | | Address on File | | | | | | |
| Harris, Sherry | | Address on File | | | | | | |
| HARRIS, SUSIE | | Address on File | | | | | | |
| Harris, Takoyia | | Address on File | | | | | | |
| Harris, Tammie M. | | Address on File | | | | | | |
| Harris, Tammy R. | | Address on File | | | | | | |
| HARRIS, TERRY J. | | Address on File | | | | | | |
| Harris, Tieanna | | Address on File | | | | | | |
| HARRIS, TIFFANY N. | | Address on File | | | | | | |
| HARRIS, TIMERA L. | | Address on File | | | | | | |
| Harris, Tomika | | Address on File | | | | | | |
| HARRIS, TYNESHIA R. | | Address on File | | | | | | |
| Harris, TyShanti | | Address on File | | | | | | |
| HARRIS, WANDA | | Address on File | | | | | | |
| Harris, Xavier | | Address on File | | | | | | |
| HARRIS, ZAKORI | | Address on File | | | | | | |
| Harris, Zena H. | | Address on File | | | | | | |
| HARRIS, ZENA P. | | Address on File | | | | | | |
| HARRISBURG AREA COMM COLLEGE | | ONE HACC DRIVE, C206 | | | HARRISBURG | PA | 17110 | |
| Harrison County Utility | | 10271 Express Dr | | | Gulfport | MS | 39503 | |
| HARRISON REFRIGERATION AND STOVE SUPPLY | | 4262 WASHINGTON ST | | | ROSLINDALE | MA | 02131 | |
| Harrison, Carol | | Address on File | | | | | | |
| HARRISON, DAELYN A. | | Address on File | | | | | | |
| Harrison, Deriya | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrison, Genevieve | | Address on File | | | | | | |
| HARRISON, JACK D. | | Address on File | | | | | | |
| HARRISON, JASMINE M. | | Address on File | | | | | | |
| HARRISON, LAFAYETTE | | Address on File | | | | | | |
| Harrison, Laitoya L. | | Address on File | | | | | | |
| Harrison, Latoya | | Address on File | | | | | | |
| HARRISON, MARGARET | | Address on File | | | | | | |
| HARRISON, TAMEEKA R. | | Address on File | | | | | | |
| Harrison, Tekel | | Address on File | | | | | | |
| HARRISONBURG MEDICAL ASSOCIATE | | PO BOX 1950 | | | HARRISONBURG | VA | 22801-1950 | |
| HARRISONBURG REFRIGERATION SERVICES LLC | | 800 CHICAGO AVE | | | HARRISONBURG | VA | 22802 | |
| HARRISONBURG ROCKINGHAM CHAMBE | CHAMBER OF COMMERCE | 800 COUNTY CLUB ROAD | | | HARRISONBURG | VA | 22802 | |
| Harrison-Johnson, Dahlia A. | | Address on File | | | | | | |
| HARRY J. LAWALL & SON INC. | | 8028 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19136 | |
| HARRY S WILKS MD PA | | Address on File | | | | | | |
| Harry, Patricia M. | | Address on File | | | | | | |
| HART & HART ATTORNEYS LTD | | PO BOX 567 | | | SALEM | VA | 24153 | |
| HART MEDICAL EQUIPMENT | | 1000 HEALTH PARK BLVD STE B | | | GRAND BLANC | MI | 48439-8116 | |
| Hart, Akeisha | | Address on File | | | | | | |
| HART, CHANDI R. | | Address on File | | | | | | |
| Hart, Diana D. | | Address on File | | | | | | |
| HART, HEATHER N. | | Address on File | | | | | | |
| HART, LAURA L. | | Address on File | | | | | | |
| HART, MIRIAM T. | | Address on File | | | | | | |
| Hart, Pache | | Address on File | | | | | | |
| HART, YVONNE J. | | Address on File | | | | | | |
| Hartford Fire Insurance Co | Attn Director or Officer | PO BOX 913385 | | | DENVER | CO | 80291-3385 | |
| Hartford Insurance Company of the Midwest | Attn Director or Officer | One Hartford Plaza | | | Hartford | CT | 6155 | |
| Hartley, Tami S. | | Address on File | | | | | | |
| HARTMAN PUBLISHING | | 1313 IRON ROAD AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| HARTMAN, VICKIE S. | | Address on File | | | | | | |
| HARTSFIELD, JIMILLA S. | | Address on File | | | | | | |
| Hartsock, Sharon M. | | Address on File | | | | | | |
| HARTSOCK, TROY A. | | Address on File | | | | | | |
| HARVERSON, MELINDA K. | | Address on File | | | | | | |
| HARVEY, ALEIJA | | Address on File | | | | | | |
| HARVEY, ANGEL R. | | Address on File | | | | | | |
| Harvey, Jamiqua | | Address on File | | | | | | |
| HARVEY, ROSEMARY | | Address on File | | | | | | |
| Harvey-Holness, Heather J. | | Address on File | | | | | | |
| HARVIN, JULIETTE | | Address on File | | | | | | |
| HARVIN, MONTERIA L. | | Address on File | | | | | | |
| HARVIN, VALENCIA R. | | Address on File | | | | | | |
| HARWOOD, AMANDA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARWOOD, DONNA C. | | Address on File | | | | | | |
| HASAN, PASHA D. | | Address on File | | | | | | |
| Hash, Courtney C. | | Address on File | | | | | | |
| Haskins, Mechelle | | Address on File | | | | | | |
| HASKINS, MIRYAH L. | | Address on File | | | | | | |
| HASLACKER, BRITTANY N. | | Address on File | | | | | | |
| HASPER, REBEKAH | | Address on File | | | | | | |
| HASSEBROEK, BRITTANY | | Address on File | | | | | | |
| HASSINGER, APRIL L. | | Address on File | | | | | | |
| HASTINGS, TICOLA T. | | Address on File | | | | | | |
| HATCHER, GABRIELE M. | | Address on File | | | | | | |
| Hatcher, Kaeli J. | | Address on File | | | | | | |
| HATCHER-SIMMONS, INDIA | | Address on File | | | | | | |
| HATCHETT, MARGARET A. | | Address on File | | | | | | |
| Hatchett, Michelle N. | | Address on File | | | | | | |
| HATFIELD, DEBORAH H. | | Address on File | | | | | | |
| HATFIELD, HALIE N. | | Address on File | | | | | | |
| Hatfield, Lindsey R. | | Address on File | | | | | | |
| HATHAWAY, APRIL D. | | Address on File | | | | | | |
| HATHAWAY, BRANDY A. | | Address on File | | | | | | |
| HATHCOCK, ASHTON L. | | Address on File | | | | | | |
| HATHCOCK, BRADLEY W. | | Address on File | | | | | | |
| Hatley, Megan N. | | Address on File | | | | | | |
| Hattell, Donna | | Address on File | | | | | | |
| HATTEN, SHENIKA J. | | Address on File | | | | | | |
| HATTIESBURG CLINIC PA | | PO BOX 3488 DEPT 05-107 | | | TUPELO | MS | 38803-3488 | |
| HATTONS LAWN SERVICE INC | | 1430 COLLEGE AVE.,SW | | | LENOIR | NC | 28645 | |
| Hattons Lawn Service, Inc. | | 1430 COLLEGE AVE.,SW | | | LENOIR | NC | 27052 | |
| HAUCK, DANA R. | | Address on File | | | | | | |
| HAUGHT, NICOLE M. | | Address on File | | | | | | |
| Haughton, Tessa | | Address on File | | | | | | |
| Haughton, Tessa C. | | Address on File | | | | | | |
| Haupt, Esther | | Address on File | | | | | | |
| Hauser, Anne | | Address on File | | | | | | |
| HAUSER, ASHLEY M. | | Address on File | | | | | | |
| HAVERBUSH THOMAS J | | Address on File | | | | | | |
| HAWK LABELING SYSTEMS | | PO BOX 208 | | | STILLWATER | MN | 55082 | |
| HAWKEYE SECURITY & ELECTRONICS | | 400 EAST 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| HAWKINS, ASHLEY N. | | Address on File | | | | | | |
| Hawkins, Jameri | | Address on File | | | | | | |
| HAWKINS, JOHNNIE | | Address on File | | | | | | |
| HAWKINS, KASHAWNDA L. | | Address on File | | | | | | |
| HAWKINS, KAYLIN M. | | Address on File | | | | | | |
| HAWKINS, MARY L. | | Address on File | | | | | | |
| HAWKINS, ROBERT | | Address on File | | | | | | |
| HAWKINS, TABORI L. | | Address on File | | | | | | |
| HAWKINS, XAVIER | | Address on File | | | | | | |
| Hawkins, Xavier M. | | Address on File | | | | | | |
| HAWKS CARPET OUTLET | | PO BOX 43 | | | WOODLAWN | VA | 24381 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawks, Abigail L. | | Address on File | | | | | | |
| HAYDEN, ANDREA R. | | Address on File | | | | | | |
| HAYDEN, KHALIA A. | | Address on File | | | | | | |
| Hayes, Aasia L. | | Address on File | | | | | | |
| HAYES, ADA L. | | Address on File | | | | | | |
| Hayes, Ajanee | | Address on File | | | | | | |
| HAYES, ALAYAH | | Address on File | | | | | | |
| HAYES, COURTNEY E. | | Address on File | | | | | | |
| HAYES, DORIS | | Address on File | | | | | | |
| HAYES, Gloriastine | | Address on File | | | | | | |
| HAYES, HEATHER L. | | Address on File | | | | | | |
| HAYES, JAMEKA M. | | Address on File | | | | | | |
| HAYES, JAQUERA R. | | Address on File | | | | | | |
| HAYES, JERRICA D. | | Address on File | | | | | | |
| Hayes, Martita E. | | Address on File | | | | | | |
| HAYES, NANCY E. | | Address on File | | | | | | |
| HAYES, NIKITA L. | | Address on File | | | | | | |
| Hayes, Paige L. | | Address on File | | | | | | |
| HAYES, ROBBY L. | | Address on File | | | | | | |
| HAYES, SHAMARIA N. | | Address on File | | | | | | |
| HAYES, TKEYAH N. | | Address on File | | | | | | |
| HAYGOOD, AMANDA L. | | Address on File | | | | | | |
| Haygood, Candice L. | | Address on File | | | | | | |
| HAYGOOD, SHANEQUA | | Address on File | | | | | | |
| HAYNES PLUMBING SYSTEMS | | PO BOX 16589 | | | ASHEVILLE | NC | 28816 | |
| HAYNES, AMARIS J. | | Address on File | | | | | | |
| HAYNES, ANNIE L. | | Address on File | | | | | | |
| HAYNES, BRITTANY | | Address on File | | | | | | |
| HAYNES, CHERYL D. | | Address on File | | | | | | |
| HAYNES, GANZO K. | | Address on File | | | | | | |
| HAYNES, GINA A. | | Address on File | | | | | | |
| HAYNES, KELLY J. | | Address on File | | | | | | |
| HAYNES, KENDRA | | Address on File | | | | | | |
| Haynes, Kiza | | Address on File | | | | | | |
| Haynes, Patrice | | Address on File | | | | | | |
| Haynes, Paula | | Address on File | | | | | | |
| HAYSTEAD, MICHELE | | Address on File | | | | | | |
| HAYT, HAYT & LANDAU, P.L | | 7765 SW 87th Ave, Suite 101 | | | Miami | FL | 33173 | |
| HAYWARD, BRITTNEY M. | | Address on File | | | | | | |
| Hayward, Ebony | | Address on File | | | | | | |
| Haywood, Nasheila | | Address on File | | | | | | |
| Haywood-Cook, Hashika D. | | Address on File | | | | | | |
| HAZELTON STANDARD SPEAKER | | PO BOX 578 | | | HAZLETON | PA | 18201 | |
| HAZEN, PAMELA | | Address on File | | | | | | |
| HAZLETON CITY AUTHORITY | WATER DEPARTMENT | PO BOX 3898 | | | SCRANTON | PA | 18505-0898 | |
| HAZLETON EYE SPECIALISTS | | 281 AIRPORT ROAD | | | HAZLE TOWNSHIP | PA | 18202-3320 | |
| HAZLETON RE OWNER LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZLETON RE OWNER LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| Hazzard, Amanda L. | | Address on File | | | | | | |
| HC AT BRENTWOOD RESIDENT TRUST | | 2333 N BRENTWOOD CIR | | | LECANTO | FL | 34461 | |
| HCA FLORIDA LAKE CITY HOSPITAL | | P O BOX406352 | | | ATLANTA | GA | 30384-6352 | |
| HCA HEALTH SERVICES OF FL INC | BLAKE MEDICAL CENTER | PO BOX 402993 | | | ATLANTA | GA | 30384 | |
| HCA HEALTH SERVICES OF FL INC | OAK HILL HOSPITAL | PO BOX 402825 | | | ATLANTA | GA | 30384-2825 | |
| HCAM | | 7413 WESTSHIRE DR | | | LANSING | MI | 48917 | |
| HCPRO | | PO BOX 5094 | | | BRENTWOOD | TN | 37024 | |
| HD SUPPLY FACILITIES MAINTENAN | | PO BOX 509058 | | | SAN DIEGO | CA | 92150-9058 | |
| HDI Global Specialty SE | Attn Director or Officer | HDI-Platz 1 | | | Hannover | | 30659 | Germany |
| HEAD, JACKIE | | Address on File | | | | | | |
| HEAD, JAKEEVA C. | | Address on File | | | | | | |
| Head, Rachel | | Address on File | | | | | | |
| Headen, Brittney | | Address on File | | | | | | |
| HEALTH @ WORK, LLC. | | 10715 DOWNSVILLE PIKE, SUITE 100 | | | HAGERSTOWN | MD | 21740 | |
| HEALTH CARE LOGISTICS INC | | PO BOX 400 | | | CIRCLEVILLE | OH | 43113 | |
| HEALTH FIRST FOUNDATION INC | | 1350 S HICKORY STREET | | | MELBOURNE | FL | 32901 | |
| HEALTH FIRST MEDICAL GROUP LLC | | PO BOX 25264 | | | BELFAST | ME | 04915 | |
| HEALTH FOCUS PHYSICIANS LLC | | 2201 CANTU COURT STE#125 | | | SARASOTA | FL | 34232 | |
| HEALTH NOW MERIDIAN LLC | | 1218 23RD AVENUE | | | MERIDIAN | MS | 39301 | |
| HEALTH PLANNING COUNCIL NE FLA | | 4201 BAYMEADOWS RD STE 2 | | | JACKSONVILLE | FL | 32217 | |
| HEALTH PLANNING COUNCIL OF SW FLORIDA | | 8961 DANIELS CENTER DR, STE 401 | | | FORT MYERS | FL | 33912 | |
| HEALTHCARE AMERICA MEDICAL GRP | | PO BOX 405958 | | | ATLANTA | GA | 30348-5958 | |
| HEALTHCARE INSPIRATIONS INC | | 4237 S MARKET COURT SUITE C | | | SACRAMENTO | CA | 95834-1230 | |
| HEALTHCARE SERVICES GROUP | | 3220 TILMAN DRIVE SUITE #300 | | | BENSALEM | PA | 19020 | |
| Healthcare Services Group, Inc. | Attn Legal Department | 3220 Tillman Drive | Glenview Corporate Center, Suite 300 | | Bensalem | PA | 19020 | |
| Healthcare Services Group, Inc. | Attn Mike McBryan, EVP | 3220 Tillman Drive | Glenview Corporate Center, Suite 300 | | Bensalem | PA | 19020 | |
| Healthcare Services Group, Inc. | Attn Mike McBryan, EVP & COO | 3220 Tillman Drive | Glenview Corporate Center, Suite 300 | | Bensalem | PA | 19020 | |
| Healthcare Services Group, Inc. | Attn VP Facilities Management | 3220 Tillman Drive | Glenview Corporate Center, Suite 300 | | Bensalem | PA | 19020 | |
| Healthcare Services Group, Inc. | | 3220 Tillman Drive, Suite 300 | | | Bensalem | PA | 19020 | |
| Healthcare Services Group, Inc. | | 3220 TILLMAN DRIVE SUITE #300 | | | BENSALEM | PA | 18201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHCARE STAFFING OF AMERICA | | P.O. BOX 4729 | | | WINTER PARK | FL | 32793 | |
| HEALTHDRIVE DENTAL GROUP | | 888 WORCESTER STREET | | | WELLESLEY | MA | 02482-3744 | |
| HEALTHDRIVE EYE CARE GROUP | | 100 CROSSING BOULEVARD, SUITE | | | FRAMINGHAM | MA | 01702-5555 | |
| HEALTHDRIVE EYE CARE GROUP | | 888 WORCESTER STREET, SUITE 130 | | | WELLESLEY | MA | 02482-3744 | |
| HEALTHDRIVE PODIATRY | | P O BOX 22010 | | | NEW YORK | NY | 10087-2010 | |
| HealthDrive Podiatry Group NC, P.C. | | P O BOX 22010 | | | NEW YORK | NY | 10087-2010 | |
| HealthDrive Podiatry Group, P.C. | | P O BOX 22010 | | | NEW YORK | NY | 10087-2010 | |
| HEALTHKEEPERS INC | | P O BOX 933657 | | | ATLANTA | GA | 31193-3657 | |
| HEALTHPOINT PHYSICIANS | | 14919 BIRCH ST | | | OVERLAND PARK | KS | 66224 | |
| HEALTHQARE SERVICES LLC | | P O BOX 415694 | | | BOSTON | MA | 02241-5694 | |
| Heard, Brenda | | Address on File | | | | | | |
| HEARD, CHERE | | Address on File | | | | | | |
| Heard, Erica M. | | Address on File | | | | | | |
| HEARING CENTER OF BROWARD INC | | 3170 N FEDERAL HIGHWAY #115 | | | LIGHTHOUSE POINT | FL | 33064 | |
| Hearn, Kaitlyn N. | | Address on File | | | | | | |
| HEARN, TANIYAH N. | | Address on File | | | | | | |
| HEART & RHYTHM ASSOC PLLC | | 106 MEDICAL CENTER DR. | | | PANAMA CITY | FL | 32405 | |
| HEART & VASCULAR INSTITUTE PLL | | 4160 JOHN R STREET STE 510 | | | DETROIT | MI | 48201 | |
| HEART AND VASCULAR CARE PA | | PO BOX 948479 | | | MAITLAND | FL | 32794-8479 | |
| HEART CARE CENTER CFL PA | | 3822 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | |
| HEART CENTER OF METROWEST PC | | 99 LINCOLN ST | | | FRAMINGHAM | MA | 01702-6327 | |
| HEART OF FLORIDA REGIONAL MEDI | | PO BOX 281360 | | | ATLANTA | GA | 30384-1360 | |
| HEART RHYTHM CARE INC | | PO BOX 850001, DEPT 9500 | | | ORLANDO | FL | 32885-0950 | |
| HEART SPECIALISTS OF SARASOTA | | 1950 ARLINGTON ST, STE 400 | | | SARASOTA | FL | 34239-3513 | |
| HEART VEIN & VASCULAR LLC | | PO BOX 850001, DEPT 9799 | | | ORLANDO | FL | 32665 | |
| Heartland Hospice Services-Newport News | RENEE POPERNACK, NEWPORT NEWS PARKS, REC & TRSM | FOUNTAIN PLAZA TWO, 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23234 | |
| HEARTLAND REFRIGERATION INC | | P.O. BOX 6008 | | | OMAHA | NE | 68106 | |
| HEATH, PATIENCE | | Address on File | | | | | | |
| HEATH, SALLY A. | | Address on File | | | | | | |
| Heath, Suzette | | Address on File | | | | | | |
| Heatherton, Lori | | Address on File | | | | | | |
| HEBDEN, BRENDA S. | | Address on File | | | | | | |
| HEBERT, SYLVIA | | Address on File | | | | | | |
| HECKMAN, DEBRA | | Address on File | | | | | | |
| HECKMAN, TIFFANY S. | | Address on File | | | | | | |
| Hedben, Deven | | Address on File | | | | | | |
| Hedben, Stephen | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hedden, Audrey C. | | Address on File | | | | | | |
| HEDGECOCK BUILDERS SUPPLY CO | | PO BOX 460 | | | WALNUT COVE | NC | 27052 | |
| Hedrick, Jodi | | Address on File | | | | | | |
| HEERSCHAP, JESSICA | | Address on File | | | | | | |
| Heggie, Nicholas D. | | Address on File | | | | | | |
| HEGGINS, MARGARET J. | | Address on File | | | | | | |
| HEGWOOD, JESSICA N. | | Address on File | | | | | | |
| HEIDELBERG, LATOYIA R. | | Address on File | | | | | | |
| HEIGHT, LAQUESHA | | Address on File | | | | | | |
| HEIGHTS KEY LOCK & SAFE INC | | 920 SAN MATEO NE | | | ALBUQUERQUE | NM | 87108 | |
| Heintzelman, Rachel A. | | Address on File | | | | | | |
| HEISER, LARRY | | Address on File | | | | | | |
| Heiser, Margaret A. | | Address on File | | | | | | |
| HELGET GAS PRODUCTS | | PO BOX 24246 | | | OMAHA | NE | 68124 | |
| HELIUM EXPRESS | WELDERS CUPPLY COMPANY | PO BOX 21007 | | | LOUISVILLE | KY | 40221-0007 | |
| HELLMAN & ROSEN ENDOCRINE ASSOCIATES PC | | PO BOX 2708 | | | SHAWNEE MISSION | KS | 66201 | |
| HELLO SHOP BLOOMIN BASKET | | 300 NORTH EAST ST | | | WAVERLY | OH | 45690 | |
| Helmer, Tina M. | | Address on File | | | | | | |
| HELMICK, LINDA J. | | Address on File | | | | | | |
| HELMS, RACHEL H. | | Address on File | | | | | | |
| HELMS, VONNIE K. | | Address on File | | | | | | |
| Helsdon, Cassandra | | Address on File | | | | | | |
| Helsel, Latisha J. | | Address on File | | | | | | |
| Helsel, Samantha J. | | Address on File | | | | | | |
| HELTON LAWN SERVICES INC | | P O BOX 1233 | | | CALLAHAN | FL | 32011 | |
| HELTON, JAMES L. | | Address on File | | | | | | |
| Helton, Markel D. | | Address on File | | | | | | |
| Helviga, Helga | | Address on File | | | | | | |
| HEMATO ONCOLOGY ASSOCIATES | | 2520 US HIGHWAY 19 | | | HOLIDAY | FL | 34691 | |
| HEMATOLOGY ONCOLOGY ASSOCIATES | | 2300 S CONGRESS AVE, SUITE 103 | | | BOYNTON BEACH | FL | 33426-7400 | |
| HEMBREE, ABIGAIL C. | | Address on File | | | | | | |
| HEMENWAY, SUZANNE | | Address on File | | | | | | |
| HEMINGWAY, DELOIS | | Address on File | | | | | | |
| HEMMINGS, PAULA | | Address on File | | | | | | |
| HEMPEL, LORI N. | | Address on File | | | | | | |
| Hemphill, Darquise T. | | Address on File | | | | | | |
| HENDERSON JOHN H J RMD | | Address on File | | | | | | |
| HENDERSON, ADRIAN J. | | Address on File | | | | | | |
| Henderson, Alexis | | Address on File | | | | | | |
| Henderson, Amanda | | Address on File | | | | | | |
| Henderson, Brenge | | Address on File | | | | | | |
| HENDERSON, KATHLEEN M. | | Address on File | | | | | | |
| HENDERSON, KEANDRA N. | | Address on File | | | | | | |
| HENDERSON, KENDRA M. | | Address on File | | | | | | |
| HENDERSON, MISTY D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, PATSY A | | Address on File | | | | | | |
| HENDERSON, REGINALD | | Address on File | | | | | | |
| HENDERSON, STEPHONE R. | | Address on File | | | | | | |
| HENDERSON, TELINA N. | | Address on File | | | | | | |
| HENDERSON, VANNISHA S. | | Address on File | | | | | | |
| Henderson, Victoria A. | | Address on File | | | | | | |
| HENDERSON-HOLLAND, MACHELLIA R. | | Address on File | | | | | | |
| HENDERSONVILLE ORTHOPAEDICS | | PO BOX 2447 | | | HENDERSONVILLE | NC | 28793-2447 | |
| HENDON, CHRYSANNE C. | | Address on File | | | | | | |
| HENDRICKS SR, JASON | | Address on File | | | | | | |
| Hendricks, Alexia | | Address on File | | | | | | |
| HENDRICKS, AMBER | | Address on File | | | | | | |
| Hendricks, Betty | | Address on File | | | | | | |
| HENDRICKS, JAMES | | Address on File | | | | | | |
| Hendricks, Kim L. | | Address on File | | | | | | |
| HENDRICKS, RHONDA R. | | Address on File | | | | | | |
| HENDRIX, ALEGRA H. | | Address on File | | | | | | |
| HENGST, BRITNEY N. | | Address on File | | | | | | |
| Hengstenberg, Toni L. | | Address on File | | | | | | |
| Henige, Robert | | Address on File | | | | | | |
| HENKEL, GEORGE A. | | Address on File | | | | | | |
| Henley, LouResa | | Address on File | | | | | | |
| Hennie, Virginia | | Address on File | | | | | | |
| Hennings, Chloe | | Address on File | | | | | | |
| Hennis, Joan A. | | Address on File | | | | | | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | ATLANTA | GA | 30384-2478 | |
| HENRIQUEZ, AXEL | | Address on File | | | | | | |
| Henriquez, Charmaine M. | | Address on File | | | | | | |
| Henriquez, Rosa | | Address on File | | | | | | |
| HENRY E PAEZ MD | | Address on File | | | | | | |
| HENRY FORD HOSPITAL | | PO BOX 670884 | | | DETROIT | MI | 48267-0884 | |
| HENRY J ONEAL MD PA | | Address on File | | | | | | |
| HENRY J ONEAL MD PA | | Address on File | | | | | | |
| HENRY J WEISS | | Address on File | | | | | | |
| HENRY, BARBARA J. | | Address on File | | | | | | |
| HENRY, CHELSEA E. | | Address on File | | | | | | |
| HENRY, DAMARIS | | Address on File | | | | | | |
| Henry, Irene H. | | Address on File | | | | | | |
| HENRY, ISLANDE | | Address on File | | | | | | |
| HENRY, JESSICA | | Address on File | | | | | | |
| HENRY, JUDITH | | Address on File | | | | | | |
| HENRY, LATONYA D. | | Address on File | | | | | | |
| HENRY, MAMIE D. | | Address on File | | | | | | |
| HENRY, NERLANDE | | Address on File | | | | | | |
| HENRY, RACHELLE | | Address on File | | | | | | |
| Henry, Rose | | Address on File | | | | | | |
| HENRY, SAMARIAH M. | | Address on File | | | | | | |
| HENRY, SHAWNA N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, SHAYLA | | Address on File | | | | | | |
| HENRY, VERNA E. | | Address on File | | | | | | |
| Henshall, Shernise | | Address on File | | | | | | |
| HENSHAW, HAYLEY | | Address on File | | | | | | |
| Hensley, Amanda D. | | Address on File | | | | | | |
| HENSLEY, DONNA | | Address on File | | | | | | |
| HENSLEY, MELISA M | | Address on File | | | | | | |
| HENSLEY, TONYA W. | | Address on File | | | | | | |
| HENSON BUILDING MATERIALS | | 177 DUKE ST | | | FOREST CITY | NC | 28043 | |
| Henson, Courtney R. | | Address on File | | | | | | |
| Henson, Cynthia S. | | Address on File | | | | | | |
| HENSON, KACCI B. | | Address on File | | | | | | |
| HENSON, NADIA | | Address on File | | | | | | |
| HENSON, NIAMBI S. | | Address on File | | | | | | |
| HENSON, SAVANNAH B. | | Address on File | | | | | | |
| HEPBURN, ROSITA | | Address on File | | | | | | |
| Hepburn, Shernese K. | | Address on File | | | | | | |
| Hepler, Sallie S. | | Address on File | | | | | | |
| HERALD TRIBUNE CIRCULATION | | 1774 MAIN STREET | | | SARASOTA | FL | 34236 | |
| HERB WEEMS PLUMBING SEPTIC TAN | | 1010 10TH STREET | | | HOLLY HILL | FL | 32117 | |
| Heredia, Dely M. | | Address on File | | | | | | |
| HERITAGE CENTRE ASSOCIATION | | P.O. BOX 702, 102 S MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| HERITAGE COMPANY | | PO BOX 639590 | | | CINCINNATI | OH | 45263-9590 | |
| HERITAGE FOOD SERVICE EQUIP | | 5130 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| HERITAGE FOOD SERVICE GROUP HERITAGE | | PO BOX 71595 | | | CHICAGO | IL | 60694-1595 | |
| HERITAGE HC & REHAB-NAPLES | | 777 9TH ST NORTH | | | NAPLES | FL | 34102 | |
| HERLINE, DAWN R. | | Address on File | | | | | | |
| Herline, Nicole A. | | Address on File | | | | | | |
| HERLINE, TAMARA G. | | Address on File | | | | | | |
| HERMAN, BAILEE N. | | Address on File | | | | | | |
| HERMAN, ECHO T. | | Address on File | | | | | | |
| Hernandez Angeles, Yazmin | | Address on File | | | | | | |
| HERNANDEZ GARCIA, ARIEL A. | | Address on File | | | | | | |
| Hernandez Garcia, Daniela | | Address on File | | | | | | |
| HERNANDEZ MORALES, ESMERALDA | | Address on File | | | | | | |
| HERNANDEZ SOLER, LUIS F. | | Address on File | | | | | | |
| HERNANDEZ, ALISON N. | | Address on File | | | | | | |
| HERNANDEZ, ALMA | | Address on File | | | | | | |
| HERNANDEZ, ANDREA S. | | Address on File | | | | | | |
| Hernandez, Candita D. | | Address on File | | | | | | |
| Hernandez, Claudia | | Address on File | | | | | | |
| HERNANDEZ, DARISLEIDYS | | Address on File | | | | | | |
| HERNANDEZ, DAVID A. | | Address on File | | | | | | |
| Hernandez, Elizabeth | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, EMILY A. | | Address on File | | | | | | |
| HERNANDEZ, ENID | | Address on File | | | | | | |
| HERNANDEZ, ERIKA N. | | Address on File | | | | | | |
| Hernandez, Gissell | | Address on File | | | | | | |
| HERNANDEZ, KRISTY | | Address on File | | | | | | |
| HERNANDEZ, LIDILIA | | Address on File | | | | | | |
| HERNANDEZ, MARIA C. | | Address on File | | | | | | |
| Hernandez, Maria O. | | Address on File | | | | | | |
| HERNANDEZ, NATASHA | | Address on File | | | | | | |
| HERNANDEZ, REGLA A. | | Address on File | | | | | | |
| HERNANDEZ, RODOLFO | | Address on File | | | | | | |
| Hernandez, Tatiana | | Address on File | | | | | | |
| HERNANDEZ-BONILLA, LINDA | | Address on File | | | | | | |
| HERNANDO COUNTY FINGERPRINTING INC | | 4142 MARINER BLVD | | | SPRING HILL | FL | 34609 | |
| Hernando County Tax Collector | | 20 N Main Street, Room 112 | | | Brooksville | FL | 34601-2892 | |
| HERNDON, CLEVETTA | | Address on File | | | | | | |
| HEROD, JACY N. | | Address on File | | | | | | |
| HEROD, LINDA I | | Address on File | | | | | | |
| HERON POINTE HEALTH | | 1445 HOWELL AVE | | | BROOKSVILLE | FL | 34601 | |
| HERR, MELISSA A. | | Address on File | | | | | | |
| HERRERA VAZQUEZ, MAYKEL | | Address on File | | | | | | |
| Herrera, Arleny | | Address on File | | | | | | |
| HERRERA, JORDAN | | Address on File | | | | | | |
| Herrera, Maday | | Address on File | | | | | | |
| HERRERA, MARIA M. | | Address on File | | | | | | |
| HERRERA, MARLA | | Address on File | | | | | | |
| HERRERA, NURYS | | Address on File | | | | | | |
| HERRERA, SELINA | | Address on File | | | | | | |
| HERRERO CONCEPCION, NAYLA | | Address on File | | | | | | |
| HERRING, ADISON | | Address on File | | | | | | |
| HERRING, ANDREA | | Address on File | | | | | | |
| HERRING, EMMA | | Address on File | | | | | | |
| HERRING, NATHAN | | Address on File | | | | | | |
| HERRING, RICKERA | | Address on File | | | | | | |
| Herring, Shirley | | Address on File | | | | | | |
| Hershberger, Kimberly A. | | Address on File | | | | | | |
| HERTZ CORPORATION | | PO BOX 121124 | | | DALLAS | TX | 75312 | |
| HERWIG, KAYLEEN | | Address on File | | | | | | |
| HESPERIA AREA CHAMBER OF COMME | COMMERCE | PO BOX 32 | | | HESPERIA | MI | 49421 | |
| HESS ORTHOPAEDIC CENTER AND SPORTS MEDICINE | | 4165 QUARLE CT | | | HARRISONBURG | VA | 22801 | |
| HESS, PAMELA | | Address on File | | | | | | |
| Hester, Kimberly D. | | Address on File | | | | | | |
| HESTER, REBA S. | | Address on File | | | | | | |
| HESTER, SAMANTHA J. | | Address on File | | | | | | |
| HESTER, SHAUNTNIQUE S. | | Address on File | | | | | | |
| HEUSER, DOMINIQUE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEVENER, DONNA | | Address on File | | | | | | |
| HEWETT-JOHNSON, SAMARA | | Address on File | | | | | | |
| HEWLETT-PACKARD COMPANY | | PO BOX 105707 | | | ATLANTA | GA | 30348-5707 | |
| Heyden, Janet | | Address on File | | | | | | |
| Heywood, Ayiesha | | Address on File | | | | | | |
| HI QUALITY HOME REPAIR OF PANAMA CITY LLC | | 4313 E BUSINESS HIGHWAY 98 | | | PANAMA CITY | FL | 32404 | |
| HIBBERT, MARVETTE Y. | | Address on File | | | | | | |
| Hibbert, Sandra | | Address on File | | | | | | |
| HIBNICK, PHILIP H. | | Address on File | | | | | | |
| HICKMAN, CECILY L. | | Address on File | | | | | | |
| Hickman, Sarah D. | | Address on File | | | | | | |
| HICKMAN, VANESSA | | Address on File | | | | | | |
| HICKMON, AMECHIA | | Address on File | | | | | | |
| HICKS AUTO PARTS & TIRE CENTER | | PO BOX 1188 | | | ANDREWS | NC | 28901 | |
| Hicks, Bernice | | Address on File | | | | | | |
| HICKS, BILLIE G. | | Address on File | | | | | | |
| HICKS, DAISHONAE J. | | Address on File | | | | | | |
| HICKS, DAVID | | Address on File | | | | | | |
| HICKS, DESIREE A. | | Address on File | | | | | | |
| HICKS, KENDRA | | Address on File | | | | | | |
| Hicks, Keturah | | Address on File | | | | | | |
| HICKS, LAVADA | | Address on File | | | | | | |
| HICKS, MERANDA N. | | Address on File | | | | | | |
| Hicks, Misty | | Address on File | | | | | | |
| Hicks, Niesha M. | | Address on File | | | | | | |
| Hicks, Odell | | Address on File | | | | | | |
| HICKS, RUTH | | Address on File | | | | | | |
| HICKS, TERESA | | Address on File | | | | | | |
| HICKS, VICKIE | | Address on File | | | | | | |
| HICKS, YOLANDA | | Address on File | | | | | | |
| Hidlay, Rebecca | | Address on File | | | | | | |
| HIGDON, DARAIN B. | | Address on File | | | | | | |
| Higgins, Betsy | | Address on File | | | | | | |
| Higgins, Elicia F. | | Address on File | | | | | | |
| HIGGINS, THERESA M. | | Address on File | | | | | | |
| Higginson, Sharon | | Address on File | | | | | | |
| HIGH CO SPRINGS BOTTLED WATER | | PO BOX 238 | | | PILOT MOUNTAIN | NC | 27041 | |
| HIGH COUNTRY FIRE PROTECTION | | PO BOX 2100 | | | MARION | NC | 28752 | |
| HIGH COUNTRY SPRINGS BOTTLED W | | 2322 HIGHWAY 268 | | | PILOT MOUNTAIN | NC | 27041 | |
| HIGH MOUNTAIN HARDWARE INC. | | 20 BANKS AVENUE | | | MCADOO | PA | 18237 | |
| HIGH PEAK SPORTSWEAR INC | | 2323 MEMORIAL AVE STE17 | | | LYNCHBURG | VA | 24501 | |
| High Point Kidney Center of Wake Forest University | | PO BOX 602658, WFUP INSURANCE | | | CHARLOTTE | NC | 27052 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH POINT SURGERY CENTER, LLC | | P O BOX 896234 | | | CHARLOTTE | NC | 28289 | |
| HIGH, AMBER E. | | Address on File | | | | | | |
| High, Natalee N. | | Address on File | | | | | | |
| HIGHLAND CLINIC APMC | | 1455 E BERT KOUNS | | | SHREVEPORT | LA | 71105 | |
| HIGHLAND COUNTY SENIOR CITIZENS CENTER | | 185 MUNTE STREET | | | HILLSBORO | OH | 45133 | |
| Highsmith, Yamit D. | | Address on File | | | | | | |
| HILAIRE, MATILE | | Address on File | | | | | | |
| HILBERT, GENNISE | | Address on File | | | | | | |
| Hildebrand, Danielle N. | | Address on File | | | | | | |
| HILDEBRAND, MICHAELA F. | | Address on File | | | | | | |
| HILDRETH, MARTHA L. | | Address on File | | | | | | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO ROAD SE | | | ATLANTA | GA | 30315 | |
| Hill Manufacturing Company, Inc. | Milton Spaugh | 1500 Jonesboro Rd SE | | | Atlanta | GA | 30315 | |
| HILL STREAM ENTERPRISES, INC. | | 5697 APPLEBUTTER HILL ROAD | | | COOPERSBURG | PA | 18036 | |
| Hill, Aacelia | | Address on File | | | | | | |
| Hill, Alexis | | Address on File | | | | | | |
| HILL, ANGELIA F. | | Address on File | | | | | | |
| HILL, BRITTANY | | Address on File | | | | | | |
| HILL, CARI M. | | Address on File | | | | | | |
| HILL, CYNTHIA | | Address on File | | | | | | |
| Hill, Darryl | | Address on File | | | | | | |
| Hill, Dasianique | | Address on File | | | | | | |
| Hill, Dejuan | | Address on File | | | | | | |
| Hill, Douglas A. | | Address on File | | | | | | |
| Hill, Dymond M. | | Address on File | | | | | | |
| HILL, HAILEY | | Address on File | | | | | | |
| HILL, JAZMINE | | Address on File | | | | | | |
| HILL, JEAN E. | | Address on File | | | | | | |
| HILL, JENNIKA T. | | Address on File | | | | | | |
| HILL, JESSICA L. | | Address on File | | | | | | |
| HILL, JOHN C. | | Address on File | | | | | | |
| HILL, JOSHUA A. | | Address on File | | | | | | |
| HILL, KATIA | | Address on File | | | | | | |
| Hill, Katrina W. | | Address on File | | | | | | |
| Hill, Kesha | | Address on File | | | | | | |
| HILL, LINDSAY | | Address on File | | | | | | |
| HILL, MAISHA | | Address on File | | | | | | |
| HILL, MARILYN | | Address on File | | | | | | |
| HILL, MARTHA | | Address on File | | | | | | |
| HILL, MARTINA R. | | Address on File | | | | | | |
| Hill, Marykathryn | | Address on File | | | | | | |
| HILL, MICHELLE | | Address on File | | | | | | |
| HILL, MICHELLE C. | | Address on File | | | | | | |
| HILL, MICHELLE N. | | Address on File | | | | | | |
| Hill, Monique A. | | Address on File | | | | | | |
| HILL, ROSANNE R. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, SALISITY R. | | Address on File | | | | | | |
| Hill, Shanae | | Address on File | | | | | | |
| HILL, SHARLINE | | Address on File | | | | | | |
| HILL, SHERMAINE | | Address on File | | | | | | |
| HILL, THEAJAHA | | Address on File | | | | | | |
| HILL, TYRA | | Address on File | | | | | | |
| Hill, Victoria A. | | Address on File | | | | | | |
| HILL, VICTORIA R. | | Address on File | | | | | | |
| HILL, WILLIE L. | | Address on File | | | | | | |
| HILLCREST NURSING & REHAB | | 4200 WASHINGTON ST | | | HOLLYWOOD | FL | 33021 | |
| HILLHOUSE, MEGAN R. | | Address on File | | | | | | |
| HILLHOUSE, PAYTON | | Address on File | | | | | | |
| HILLIARD HEATING & AIR CONDITIONING | | 3014 TOWERHILL ROAD | | | HOUGHTON LAKE | MI | 48629 | |
| Hilliard, Victoria A. | | Address on File | | | | | | |
| Hillmon, Demetria | | Address on File | | | | | | |
| HILL-ROM COMPANY INC | | PO BOX 643592 | | | PITTSBURGH | PA | 15264-3592 | |
| HILLS REFRIGERATION SERVICE | | 138 LOWDER ROAD | | | ALBEMARLE | NC | 28001 | |
| HILLS, JESSICA R. | | Address on File | | | | | | |
| HILLS, KRISTIN | | Address on File | | | | | | |
| HILLSBOROUGH CO BOARD OF COMM | | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | ATTN CASHIERS 19TH FLOOR | 601 E. KENNEDY BLVD. | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY OFFICE OF THE FIRE MARSHAL | | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX | | PO BOX 30009 | | | TAMPA | FL | 33630-0009 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630 | |
| Hill-Tiglao, Florence | | Address on File | | | | | | |
| HILSON, ASHLEY T. | | Address on File | | | | | | |
| Hilson, Nahjah | | Address on File | | | | | | |
| HILTBRUNNER, DUANE J. | | Address on File | | | | | | |
| Himmelreich, Maribel J. | | Address on File | | | | | | |
| Hinchey, Misty | | Address on File | | | | | | |
| Hinchey, Misty D. | | Address on File | | | | | | |
| HINDS, WORLEY D. | | Address on File | | | | | | |
| HINES, ALISSA D. | | Address on File | | | | | | |
| Hines, Charles | | Address on File | | | | | | |
| Hines, Lauren S. | | Address on File | | | | | | |
| Hines, Martha | | Address on File | | | | | | |
| HINES, QUINISHA | | Address on File | | | | | | |
| HINES, RHONDA E. | | Address on File | | | | | | |
| HINES, SHANIA M. | | Address on File | | | | | | |
| HINES, TAMANTHA | | Address on File | | | | | | |
| HINES, TAMESHA S. | | Address on File | | | | | | |
| Hinesley, Mary M. | | Address on File | | | | | | |
| Hingson, Andrea L. | | Address on File | | | | | | |
| HINKLE, TINA T. | | Address on File | | | | | | |
| HINNANT, EARLENE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hinson, Stephanie D. | | Address on File | | | | | | |
| Hinson, Tequilla A. | | Address on File | | | | | | |
| Hinton, Darylann | | Address on File | | | | | | |
| Hinton, Deborah F. | | Address on File | | | | | | |
| Hinton, Misha R. | | Address on File | | | | | | |
| HINTON, PERLA M. | | Address on File | | | | | | |
| HINTON, TWANNA | | Address on File | | | | | | |
| HIPSAVER INC | | 7 HUBBARD ST | | | CANTON | MA | 02021 | |
| HIRIAMS, JADE M. | | Address on File | | | | | | |
| HIRING INCENTIVES, INC. | | P.O. BOX 1620 | | | CLARKSBURG | MD | 20871 | |
| Hirsh Law Office, LLC | Woodstock, GA | 125 Townpark Dr NW Ste 300 | | | Kennesaw | GA | 30144-3231 | |
| Hischar, Jemlynitte | | Address on File | | | | | | |
| HISE, MELINDA J. | | Address on File | | | | | | |
| Hitchins, Nathalie | | Address on File | | | | | | |
| HKS HARDWARE & HOLLOW METAL INC | | 6637 OLD US HIGHWAY 421 | | | EAST BEND | NC | 27018 | |
| HLAD, KELLY J. | | Address on File | | | | | | |
| HLAVATY, CHRISTINE A. | | Address on File | | | | | | |
| HMC SERVICE COMPANY | | PO BOX 856300, DEPT 136 | | | LOUISVILLE | KY | 40285 | |
| HMP NURSING SERVICES INC. | | 100 WEST PINE STREET | | | HATTISBURG | MS | 39401 | |
| HNAT, ELSA | | Address on File | | | | | | |
| HNI MEDICAL SERVICES | | 75 REMITTANCE DRIVE, SUITE 1653 | | | CHICAGO | IL | 60675-1653 | |
| HNI MEDICAL SERVICES OF FLORID | DEPT# 42323 | PO BOX 650823 | | | DALLAS | TX | 75265-0823 | |
| HNI MEDICAL SERVICES OF FLORID | | PO BOX 74966 | | | CHICAGO | IL | 60675-4966 | |
| HOBART | | 3810 CONSUMER STREET | | | RIVERA BEACH | FL | 33404 | |
| HOBART | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOBART | | P.O. BOX 7047 | | | ROANOKE | VA | 24019-0047 | |
| HOBART CORPORATION | | 9777 SATELLITE BLVD STE 100 | | | ORLANDO | FL | 32837-8463 | |
| HOBART CORPORATION | | P.O. BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOBART SERVICE ITW FOOD EQUP GROUP LLC | | 43442 N I-94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| HOBART SERVICES ITW FOOD EQUIPMENT GROUP LLC | | P O BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOBBS PHARMACY | | 119 NORTH BANANA RIVER DR | | | MERRITT ISLAND | FL | 32952 | |
| HOBBS, DARLENE | | Address on File | | | | | | |
| HOBBS, JAMIE | | Address on File | | | | | | |
| HOBKIRK, MARJORIE M. | | Address on File | | | | | | |
| HOBSON, ALEXIS N. | | Address on File | | | | | | |
| HOBSON, JACQUELINE M. | | Address on File | | | | | | |
| Hoch, Coelinda | | Address on File | | | | | | |
| Hockenberry, Rose M. | | Address on File | | | | | | |
| Hockenberry, Sandra L. | | Address on File | | | | | | |
| HODGE, AISHA N. | | Address on File | | | | | | |
| HODGE, ANNA J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGE, AVON C. | | Address on File | | | | | | |
| HODGE, BRIANA T. | | Address on File | | | | | | |
| HODGE, CHRISTIE M. | | Address on File | | | | | | |
| HODGE, PATRICIA E. | | Address on File | | | | | | |
| Hodge, Sherry | | Address on File | | | | | | |
| Hodges, Corey | | Address on File | | | | | | |
| HODGES, JONATHAN | | Address on File | | | | | | |
| Hodges, Jordan | | Address on File | | | | | | |
| HODGES, SABRIA | | Address on File | | | | | | |
| HODGESVILLE HEATING & AIR INC | | 875 OLD FRANKLIN TPKE | | | ROCKY MOUNT | VA | 24151 | |
| Hodolitz, Olivia M. | | Address on File | | | | | | |
| Hodsden, Joshua | | Address on File | | | | | | |
| HOEDLE, ERIKA E. | | Address on File | | | | | | |
| HOEGEN & ASSOCIATES PC | | 152 S FRANKLIN STREET | | | WILKES BARRE | PA | 18701 | |
| Hoelzer, Thomas C. | | Address on File | | | | | | |
| HOEY, DAWN M. | | Address on File | | | | | | |
| HOEY, JODI | | Address on File | | | | | | |
| HOFACKER, ANITA | | Address on File | | | | | | |
| Hoff, Lucretia E. | | Address on File | | | | | | |
| HOFFARD, GREGORY E. | | Address on File | | | | | | |
| Hoffine, Annmarie | | Address on File | | | | | | |
| Hoffman, Bailey J. | | Address on File | | | | | | |
| HOFFMAN, KASDEN L. | | Address on File | | | | | | |
| Hoffman, Letha | | Address on File | | | | | | |
| Hoffman, Trinity T. | | Address on File | | | | | | |
| Hogan, Kimberly A. | | Address on File | | | | | | |
| Hogan, Lillianna F. | | Address on File | | | | | | |
| HOGAN, TIFFANY L. | | Address on File | | | | | | |
| Hogan, Tina M. | | Address on File | | | | | | |
| Hogarth, Maille L. | | Address on File | | | | | | |
| Hoglen, Jason | | Address on File | | | | | | |
| Hoglen, Zuri P. | | Address on File | | | | | | |
| Hogsed, April L. | | Address on File | | | | | | |
| HOGUE, ALINA M. | | Address on File | | | | | | |
| HOLBROOK, KAREN B. | | Address on File | | | | | | |
| HOLBROOK, MICHAEL A. | | Address on File | | | | | | |
| HOLBROOK, TERRI U. | | Address on File | | | | | | |
| HOLCOMB LARRY | | Address on File | | | | | | |
| HOLCOMB, FRANK S. | | Address on File | | | | | | |
| Holcomb, Jerry A. | | Address on File | | | | | | |
| Holdaway, Kenneth | | Address on File | | | | | | |
| HOLDEN, ANNA MAY C. | | Address on File | | | | | | |
| HOLDEN, LASHASHA | | Address on File | | | | | | |
| Holden, Lashasha W. | | Address on File | | | | | | |
| Holder, Cherelle K. | | Address on File | | | | | | |
| HOLDER, ISABELLA F. | | Address on File | | | | | | |
| Holder, Jennifer | | Address on File | | | | | | |
| HOLDER, LAUREN N. | | Address on File | | | | | | |
| HOLDER, WALTREASE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY COACH LINES , INC. | | 1216 E. STORY RD. | | | WINTER GARDEN | FL | 34787 | |
| HOLIDAY, VERNEISE L. | | Address on File | | | | | | |
| HOLLADAY SURGICAL SUPPLY INC | | 2551 LANDMARK DR | | | WINSTON-SALEM | NC | 27103 | |
| Holland, Angeline M. | | Address on File | | | | | | |
| Holland, Dayon C. | | Address on File | | | | | | |
| HOLLAND, JASMINE A. | | Address on File | | | | | | |
| HOLLAND, LAKERRIA | | Address on File | | | | | | |
| HOLLAND, LATOYA L. | | Address on File | | | | | | |
| HOLLAND, SHERRY I. | | Address on File | | | | | | |
| Holley, Alexis | | Address on File | | | | | | |
| HOLLEY, ASHELY I. | | Address on File | | | | | | |
| HOLLEY, BOBBIE | | Address on File | | | | | | |
| HOLLEY, DONNA D. | | Address on File | | | | | | |
| HOLLEY, JACQUELYN M. | | Address on File | | | | | | |
| HOLLEY, KAYLEE B. | | Address on File | | | | | | |
| HOLLEY-BRAY, CASEY | | Address on File | | | | | | |
| HOLLIDAY PLUMBING HEATING & COOLING LLC | | P.O. BOX 475 | | | LINCOLNTON | NC | 28093 | |
| Holliday, Raquela | | Address on File | | | | | | |
| Holliday, Tina L. | | Address on File | | | | | | |
| HOLLIFIELD, REBECCA W. | | Address on File | | | | | | |
| HOLLINGER, HARANDA N. | | Address on File | | | | | | |
| Hollingsworth, Deborah G. | | Address on File | | | | | | |
| HOLLINS, JASMINE | | Address on File | | | | | | |
| Hollis, Barbara L. | | Address on File | | | | | | |
| HOLLIS, JOSEPH | | Address on File | | | | | | |
| HOLLIS-BALLOUZ, MONICA R. | | Address on File | | | | | | |
| Hollister, Lorrie M. | | Address on File | | | | | | |
| Holloman, Latoya M. | | Address on File | | | | | | |
| Holloman, Michele L. | | Address on File | | | | | | |
| Holloman, Tierra M. | | Address on File | | | | | | |
| HOLLOMAN, TRAMAINE D. | | Address on File | | | | | | |
| Holloway, Angelia D. | | Address on File | | | | | | |
| Holloway, Inez | | Address on File | | | | | | |
| HOLLOWAY, IYONNA | | Address on File | | | | | | |
| HOLLOWAY, MARIA C. | | Address on File | | | | | | |
| HOLLOWAY, Tammy J. | | Address on File | | | | | | |
| HOLLY HILL PHARMACY | | 1702 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| Holman, Rebecca | | Address on File | | | | | | |
| HOLMAN, RYAN C. | | Address on File | | | | | | |
| Holmberg, Gail | | Address on File | | | | | | |
| HOLMES REGIONAL MEDICAL CENTER | PALM BAY HOSPITAL | 3300 FISKE BLVD | | | ROCKLEDGE | FL | 32955 | |
| HOLMES REGIONAL MEDICAL CENTER | | 1350 S HICKORY ST | | | MELBOURNE | FL | 32901 | |
| HOLMES, BERNISHA S. | | Address on File | | | | | | |
| HOLMES, CATHERINE | | Address on File | | | | | | |
| HOLMES, DATESHIA G. | | Address on File | | | | | | |
| HOLMES, ELSHEKITA D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, JAHMARI J. | | Address on File | | | | | | |
| HOLMES, LABRESHA M. | | Address on File | | | | | | |
| HOLMES, LATRICE N. | | Address on File | | | | | | |
| Holmes, Meghan E. | | Address on File | | | | | | |
| HOLMES, MONICA M. | | Address on File | | | | | | |
| Holmes, Pamela Y. | | Address on File | | | | | | |
| Holmes, Quinteira S. | | Address on File | | | | | | |
| Holmes, Sequita R. | | Address on File | | | | | | |
| HOLMES, SHAMECE | | Address on File | | | | | | |
| HOLMES, TERESSA | | Address on File | | | | | | |
| HOLMGREN, JEREMIAH | | Address on File | | | | | | |
| HOLNESS, ANNETTE H. | | Address on File | | | | | | |
| HOLNESS, HUBERT S. | | Address on File | | | | | | |
| Holsborg, Migdalina | | Address on File | | | | | | |
| HOLSINGER, AMY | | Address on File | | | | | | |
| Holsopple, Gregory L. | | Address on File | | | | | | |
| HOLT FILTERS | | 1672 N HERCULES AVE, UNIT F | | | CLEARWATER | FL | 33765 | |
| HOLT, DENISE R. | | Address on File | | | | | | |
| Holt, Greta L. | | Address on File | | | | | | |
| HOLT, NYKIA | | Address on File | | | | | | |
| Holt, Tonya H. | | Address on File | | | | | | |
| HOLTHOUSER, BROOK L. | | Address on File | | | | | | |
| Holton, Tremaine | | Address on File | | | | | | |
| HOLY CROSS | | PO BOX 531860 | | | ATLANTA | GA | 30353-1860 | |
| HOLY CROSS | | P.O. BOX 70700 | | | FT LAUDERDALE | FL | 33307 | |
| HOLZER MEDICAL CENTER JACKSON | | P.O. BOX 280 | | | GALLIPOLIS | OH | 45631-1563 | |
| HOLZER MEDICAL CENTER JACKSON | | PO BOX 932898 | | | CLEVELAND | OH | 44193 | |
| Homan, Olivia | | Address on File | | | | | | |
| HOME DEPOT | | PO BOX 6029 | | | THE LAKES | NV | 88901 | |
| HOME DEPOT | | PO BOX 6031 | | | THE LAKES | NV | 88901-6031 | |
| HOME DEPOT SUPPLY | | 4917 OAK FAIR BLVD | | | TAMPA | FL | 33610 | |
| HOME HARDWARE CENTER | | 300 W PRESLEY BLVD | | | MCCOMB | MS | 39648 | |
| HOME INSTEAD SENIOR CARE | | 9191 RG SKINNER PARKWAY, SUITE 803 | | | JACKSONVILLE | FL | 32256 | |
| HOME PARAMOUNT PEST CONTROL | | P.O. BOX 727 | | | FOREST HILL | MD | 21050-0727 | |
| Home Paramount Pest Control Company | | P.O. BOX 727 | | | FOREST HILL | MD | 21044 | |
| HOMERT, ELMITA | | Address on File | | | | | | |
| HOMETOWN HEALTHCARE | | 107 EAST WASHINGTON ST | | | HOUSTON | MS | 38851 | |
| HOMETOWN SPORTS SCENE | | 469 PLUM STREET | | | BELLEFONTE | PA | 16823 | |
| HOMETOWN TIRE AND AUTO REPAIR | | 2901 TAYLOR ST | | | FORT WAYNE | IN | 46802 | |
| Hondrellis, Alexis | | Address on File | | | | | | |
| Honeycutt, Melissa J. | | Address on File | | | | | | |
| HONEYCUTT, THERESA F. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONORAT, MARIE D. | | Address on File | | | | | | |
| Honore, Emiole | | Address on File | | | | | | |
| HONORE, KERENE | | Address on File | | | | | | |
| HOOD PRO | | 216 RAVENWOD DR | | | HAMMOND | LA | 70401 | |
| Hood, Jaeda A. | | Address on File | | | | | | |
| Hood, Maeshell | | Address on File | | | | | | |
| HOOD, REBA | | Address on File | | | | | | |
| HOOD, RITA W. | | Address on File | | | | | | |
| HOOD, SHARON R. | | Address on File | | | | | | |
| HOOD, TALISALIA C. | | Address on File | | | | | | |
| HOOD, VICTORIA D. | | Address on File | | | | | | |
| HOOD, ZYKERRIA | | Address on File | | | | | | |
| HOODZ OF NW FLORIDA & BALDWIN | | 2172 WEST NINE MILE ROAD # 180 | | | PENSACOLA | FL | 32534 | |
| HOOKS, MARY | | Address on File | | | | | | |
| HOOKS, REBECCA L. | | Address on File | | | | | | |
| HOOPENGARDNER, SHARON L. | | Address on File | | | | | | |
| HOOTS, MICHAEL C. | | Address on File | | | | | | |
| HOOVER PEGGY | | Address on File | | | | | | |
| Hoover, Kessa M. | | Address on File | | | | | | |
| HOOVER, LYDIA M. | | Address on File | | | | | | |
| Hoover, Porsche L. | | Address on File | | | | | | |
| HOPE MATTERS PRODUCTIONS INC | | PO BOX 2021 | | | FT WALTON BEACH | FL | 32549 | |
| HOPE REGIONAL CANCER CENTER LLC | | 2900 HWY 77 | | | LYNN HAVEN | FL | 32444-5612 | |
| HOPE, JIMMY J. | | Address on File | | | | | | |
| Hopkins, Andre | | Address on File | | | | | | |
| HOPKINS, BRITTANY | | Address on File | | | | | | |
| HOPKINS, ERIN A. | | Address on File | | | | | | |
| Hopkins, Sorcha M. | | Address on File | | | | | | |
| HOPKINS, TWYLA | | Address on File | | | | | | |
| HOPPER, NICOLE C. | | Address on File | | | | | | |
| Hopper, Tiffany M. | | Address on File | | | | | | |
| HOPSON MOODY, OTISHA F. | | Address on File | | | | | | |
| Hopson, Sheamka | | Address on File | | | | | | |
| HOPSON, TAYLOR S. | | Address on File | | | | | | |
| HORACE DELIFUS | | Address on File | | | | | | |
| HORD, ANNE N. | | Address on File | | | | | | |
| HORIZON HEALTHCARE SUPPLY | | PO BOX 6 | | | DULUTH | MN | 55801-0006 | |
| HORIZON SURGICAL SPECIALISTS | | 401 MULBERRY SW, STE 101 | | | LENOIR | NC | 28645-1648 | |
| HORIZONHCS | | PO BOX 7288 | | | DULUTH | MN | 55807 | |
| Horizons Hospice, LLC- Altoona, PA | | PO BOX 7288 | | | DULUTH | MN | 55128 | |
| Horizons Hospice, LLC- Camp Hill, PA | | PO BOX 7288 | | | DULUTH | MN | 55128 | |
| HORN, CHRISTINE R. | | Address on File | | | | | | |
| HORN, FELICIA | | Address on File | | | | | | |
| Horn, Laila | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNE ELECTRIC COMPANY | | 6050 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | |
| HORNE, ALETHEA M. | | Address on File | | | | | | |
| HORNE, ANTONIA | | Address on File | | | | | | |
| HORNE, BRIAN K. | | Address on File | | | | | | |
| HORNE, CHARLIE | | Address on File | | | | | | |
| HORNE, HARMONI | | Address on File | | | | | | |
| HORNE, JUSTYCE | | Address on File | | | | | | |
| Horne, Kirstie | | Address on File | | | | | | |
| Horne, Neikori | | Address on File | | | | | | |
| Horne, Tara D. | | Address on File | | | | | | |
| Horn-Naylor, Makisha L. | | Address on File | | | | | | |
| Hornung, Paige A. | | Address on File | | | | | | |
| HORSTMAN, DANIELLE | | Address on File | | | | | | |
| Horton, Bryson | | Address on File | | | | | | |
| HORTON, GABRIELLE K. | | Address on File | | | | | | |
| HORTON, JANEL L. | | Address on File | | | | | | |
| HORTON, KEISHA | | Address on File | | | | | | |
| Horton, PAMELA | | Address on File | | | | | | |
| Horvat, JOhn C. | | Address on File | | | | | | |
| HOSIER, DENISE A. | | Address on File | | | | | | |
| Hoskins, Aisha | | Address on File | | | | | | |
| Hoskins, Carla S. | | Address on File | | | | | | |
| Hoskins, Lasone K. | | Address on File | | | | | | |
| HOSKINS, ZABRINA D. | | Address on File | | | | | | |
| HOSKYNS, SABRINA G. | | Address on File | | | | | | |
| HOSLER, REBECCA A. | | Address on File | | | | | | |
| HOSMER, VICTORIA M. | | Address on File | | | | | | |
| Hospice of Rutherford County | | 141 WEST THIRD STREET | | | RUTHERFORDTON | NC | 27052 | |
| Hospice of Stanly County | | 960 NORTH FIRST STREET | | | ALBERMARLE | NC | 27052 | |
| HOSPICE OF STANLY COUNTY INC | | 960 NORTH FIRST STREET | | | ALBERMARLE | NC | 28001 | |
| HOSPICE OF THE BLUEGRASS | | 101 HIBBARD ST SE 100 | | | PIKEVILLE | KY | 41501 | |
| Host, Mallory E. | | Address on File | | | | | | |
| HOSTLERS CUSTOM WOODWORKS | | 1604 ZENDT HOLLOW RD | | | MIFFLINTOWN | PA | 17059 | |
| HOSTON, KATRINA L. | | Address on File | | | | | | |
| HOT WATER SERVICES | | 80 FELTON STREET | | | WALTHAM | MA | 02453 | |
| HOTEL RESTAURANT SUPPLY | | PO BOX 6 | | | MERIDIAN | MS | 39301 | |
| HOTRONIX, LLC. | | PO BOX 296 | | | ROSEVILLE | MI | 48066 | |
| Hough, Michelle | | Address on File | | | | | | |
| HOUGHTON COMMUNITY BROADCASTING | | 313 EAST MONTEZUMA AVE | | | HOUGHTON | MI | 49931 | |
| Hourigan, Kluger & Quinn | Kathleen Quinn DePillis, Esq. | 600 3rd Ave | | | Kingston | PA | 18704 | |
| House, Rita A. | | Address on File | | | | | | |
| Householder, Mindy L. | | Address on File | | | | | | |
| Houser, KaylaAnn C. | | Address on File | | | | | | |
| Houston, Deshawna | | Address on File | | | | | | |
| Houston, Elizabeth D. | | Address on File | | | | | | |
| Houston, Gloria D. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houston, Marnisha M. | | Address on File | | | | | | |
| Houston, Rachel | | Address on File | | | | | | |
| HOUSTON, SHYRON N. | | Address on File | | | | | | |
| Houvouras, Tahitian | | Address on File | | | | | | |
| HOVAS, LINDA H. | | Address on File | | | | | | |
| hover, christina D. | | Address on File | | | | | | |
| Howard, Allison | | Address on File | | | | | | |
| HOWARD, AMANDA J. | | Address on File | | | | | | |
| HOWARD, ASHLEY | | Address on File | | | | | | |
| HOWARD, AVA | | Address on File | | | | | | |
| Howard, Beatriz M. | | Address on File | | | | | | |
| Howard, Brenda M. | | Address on File | | | | | | |
| HOWARD, CASSANDRA E. | | Address on File | | | | | | |
| Howard, Courtney M. | | Address on File | | | | | | |
| Howard, Dena | | Address on File | | | | | | |
| HOWARD, JORDAN C. | | Address on File | | | | | | |
| HOWARD, KATONYIA | | Address on File | | | | | | |
| Howard, Lauren J. | | Address on File | | | | | | |
| HOWARD, MIRACLE B. | | Address on File | | | | | | |
| Howard, Quatika D. | | Address on File | | | | | | |
| Howard, Reed & Pedersen | Shawn Reed, Esq. | 531 Julia Street | | | New Orleans | LA | 70130 | |
| Howard, Reed & Pedersen | Shelby Talley, Esq. | 400 Poydras St. Suite 2325 | | | New Orleans | LA | 70130 | |
| HOWARD, SIDDAH | | Address on File | | | | | | |
| Howard, Simone | | Address on File | | | | | | |
| HOWARD, STACY | | Address on File | | | | | | |
| HOWARD, TABASHIA S. | | Address on File | | | | | | |
| HOWARD, TABITHA C. | | Address on File | | | | | | |
| HOWARD, TERESA | | Address on File | | | | | | |
| HOWARD, TERESA M. | | Address on File | | | | | | |
| Howard, Tomica L. | | Address on File | | | | | | |
| HOWARD, TRACY | | Address on File | | | | | | |
| HOWARD, TRUDIE L. | | Address on File | | | | | | |
| Howell, Bobby C. | | Address on File | | | | | | |
| Howell, Chloe E. | | Address on File | | | | | | |
| Howell, Meagan | | Address on File | | | | | | |
| Howie, Dimenstein | | Address on File | | | | | | |
| HOWIE, ISHIE N. | | Address on File | | | | | | |
| HOWLETT, DASHARI | | Address on File | | | | | | |
| Hoy, Sineth I. | | Address on File | | | | | | |
| Hoyos, Gleny | | Address on File | | | | | | |
| HP PRODUCTS | | 4220 SAGUARO TRAIL, PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-4819 | |
| HR DIRECT | | PO BOX 451479 | | | SUNRISE | FL | 33345-1179 | |
| HR DIRECT | | P.O. BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| Hreira, Naima | | Address on File | | | | | | |
| Hristozov, Chris | | Address on File | | | | | | |
| HRSD | ATTN DIRECTOR OR OFFICER | PO BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HRUBS | ATTN DIRECTOR OR OFFICER | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HRYHORENKO, MARIA A. | | Address on File | | | | | | |
| HS POSTERS INC | | P.O. BOX 24348 | | | DENVER | CO | 80224 | |
| HST INC | | 1356 RACE PATH CHURCH RD | | | MOORESBORO | NC | 28114 | |
| Hubbard, Brenda | | Address on File | | | | | | |
| HUBBARD, DANIELLE | | Address on File | | | | | | |
| Hubbard, Deborah M. | | Address on File | | | | | | |
| Hubbard, Delania | | Address on File | | | | | | |
| Hubbard, Patsy L. | | Address on File | | | | | | |
| HUBBERT, CYNTHIA S. | | Address on File | | | | | | |
| HUBER, STEPHANIE L. | | Address on File | | | | | | |
| HUBERT COMPANY | | 25401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| HUBERT COMPANY | | 9555 DRY FOLK RD | | | HARRISON | OH | 45030-1994 | |
| HUBERT COMPANY | | P O BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, APRIL M. | | Address on File | | | | | | |
| Hucks, Tajae A. | | Address on File | | | | | | |
| HUDGINS, COURTNEY D. | | Address on File | | | | | | |
| HUDNALL, TIA | | Address on File | | | | | | |
| HUDSON AMC | | 10037 SOMERSET LANE | | | SHREVEPORT | LA | 71106 | |
| Hudson Insurance Company | Attn Director or Officer | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| HUDSON, BRIAN A. | | Address on File | | | | | | |
| HUDSON, CHELSEY | | Address on File | | | | | | |
| Hudson, Fashon | | Address on File | | | | | | |
| HUDSON, HANNAH R. | | Address on File | | | | | | |
| Hudson, Julianna P. | | Address on File | | | | | | |
| hudson, kelsey | | Address on File | | | | | | |
| Hudson, Patricia | | Address on File | | | | | | |
| HUDSON, SHATONIA B. | | Address on File | | | | | | |
| HUDSON, THERESA | | Address on File | | | | | | |
| HUDSON, TRAVIYANLA | | Address on File | | | | | | |
| Huey, Makayla T. | | Address on File | | | | | | |
| HUFF EDWIN | | Address on File | | | | | | |
| Huff, Andrew M. | | Address on File | | | | | | |
| Huff, Angela D. | | Address on File | | | | | | |
| Huff, Angela G. | | Address on File | | | | | | |
| Huff, Brittany | | Address on File | | | | | | |
| Huff, Connie J. | | Address on File | | | | | | |
| HUFF, KEVIN L. | | Address on File | | | | | | |
| HUFFMAN, HEATHER L. | | Address on File | | | | | | |
| Huffman, Melissa A. | | Address on File | | | | | | |
| HUFFMAN, MIRANDA | | Address on File | | | | | | |
| HUFFSTETLER, OLIVIA F. | | Address on File | | | | | | |
| HUGEE, ARIEL C. | | Address on File | | | | | | |
| HUGEE, SHIATAURAH | | Address on File | | | | | | |
| HUGGINS, KENDRICK J. | | Address on File | | | | | | |
| HUGGINS, LABRENIA S. | | Address on File | | | | | | |
| HUGH CHATHAM MEMORIAL HOSPITAL | TRI-COUNTY ORTHO | 400 JOHNSON RIDGE MEDICAL PARK | | | ELKIN | NC | 28621-2447 | |
| HUGH CHATHAM MEMORIAL HOSPITAL | | 180 PARKWOOD DR. | | | ELKIN | NC | 28621-2430 | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGH CHATHAM MEMORIAL HOSPITAL | | P O BOX 6287 | | | HERMITAGE | PA | 16148 | |
| HUGH CHATHAM MEMORIAL HOSPITAL TRI-COUNTY | | P O BOX 60902 | | | CHARLOTTE | NC | 28260 | |
| Hughes & Coleman | Kevin Hackworth, Esq. | 211 E New Circle Rd | | | Lexington | KY | 40505 | |
| HUGHES & COLEMAN PLLC | | 1256 CAMPBELL LANE, SUITE 201 | | | BOWLING GREEN | KY | 42104 | |
| HUGHES JR, ROBERT | | Address on File | | | | | | |
| HUGHES, APRIL L. | | Address on File | | | | | | |
| Hughes, Brittney L. | | Address on File | | | | | | |
| HUGHES, CAROLINE F. | | Address on File | | | | | | |
| Hughes, Dana | | Address on File | | | | | | |
| HUGHES, DAVID K. | | Address on File | | | | | | |
| HUGHES, ERIN R. | | Address on File | | | | | | |
| Hughes, Janet | | Address on File | | | | | | |
| Hughes, Jennifer | | Address on File | | | | | | |
| HUGHES, LAMONICA L. | | Address on File | | | | | | |
| HUGHES, MAKAYLA | | Address on File | | | | | | |
| Hughes, Margaret A. | | Address on File | | | | | | |
| Hughes, Tiffanie L. | | Address on File | | | | | | |
| HUGHES, TIFFANY T. | | Address on File | | | | | | |
| HUGHES, VEREAN | | Address on File | | | | | | |
| HULETT-JOHNSON LESLIE PA | | Address on File | | | | | | |
| Hull & Chandler, PA | | 1009 East Boulevard | | | Charlotte | NC | 28203 | |
| Hulsey, Howard T. | | Address on File | | | | | | |
| HULSTROM, JEFFREY D. | | Address on File | | | | | | |
| HUMAN POTENTIAL HEALTHCARE | | 3905 TAMPA ROAD, #2731 | | | OLDSMAR | FL | 34677 | |
| HUMANA | | P O BOX 14601 | | | LEXINGTON | KY | 40512 | |
| HUMANA HEALTHCARE PLANS | | PO BOX 931655 | | | ATLANTA | GA | 31193-1655 | |
| Humana Inc. | | P O BOX 14601 | | | LEXINGTON | KY | 40232 | |
| Hummell, Brooke | | Address on File | | | | | | |
| HUMPHREY, DANEESHA S. | | Address on File | | | | | | |
| HUMPHRIES, MORGAN P. | | Address on File | | | | | | |
| HUNEYCUTT, CAITLYN R. | | Address on File | | | | | | |
| HUNSBERGER, KATRINA R. | | Address on File | | | | | | |
| HUNT, ALICIA L. | | Address on File | | | | | | |
| Hunt, Angela | | Address on File | | | | | | |
| HUNT, BRITTANY N. | | Address on File | | | | | | |
| HUNT, JANEISHA | | Address on File | | | | | | |
| HUNT, KELLIE G. | | Address on File | | | | | | |
| Hunt, Misty | | Address on File | | | | | | |
| HUNT, NIKKI | | Address on File | | | | | | |
| HUNT, SHAINESE | | Address on File | | | | | | |
| HUNT, TOSHA | | Address on File | | | | | | |
| Hunt-Buchanan, Janet | | Address on File | | | | | | |
| HUNTE, CHARDINEE C. | | Address on File | | | | | | |
| Hunter & Beck | | 1916 Gus Kaplan Drive | | | Alexandria | LA | 71301 | |
| HUNTER JR, IVORY J. | | Address on File | | | | | | |
| HUNTER, BRITTANY N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, CYERRA A. | | Address on File | | | | | | |
| HUNTER, SHATONYA D. | | Address on File | | | | | | |
| Hunter, Tasha M. | | Address on File | | | | | | |
| Hunter, Thomas | | Address on File | | | | | | |
| HUNTER, THOMAS D. | | Address on File | | | | | | |
| Hunter, Zorin | | Address on File | | | | | | |
| HUNTERS LANDSCAPING & LAWN MAINTENANCE INC | | 1500 LIME STREET | | | CLEARWATER | FL | 33756 | |
| HUNTINGTON TESTING & TECHNOLOGY INC | | 1200 BAIRPORT RD | | | HUNTINGTON | WV | 25704 | |
| Huntley, Abygail J. | | Address on File | | | | | | |
| Huntley, Brianna | | Address on File | | | | | | |
| HUNTLEY, SHANTA M. | | Address on File | | | | | | |
| Hupczey, Janet E. | | Address on File | | | | | | |
| HUPP, CINDEE | | Address on File | | | | | | |
| Hupp, Ginger S. | | Address on File | | | | | | |
| Hurdle, Marlicia | | Address on File | | | | | | |
| Hurdle, Shaneka M. | | Address on File | | | | | | |
| HURLEY, BRENDA | | Address on File | | | | | | |
| HURST, JOYCE | | Address on File | | | | | | |
| HURST, SARAH | | Address on File | | | | | | |
| HURT, DAVID E. | | Address on File | | | | | | |
| HURTADO, AMANDA F. | | Address on File | | | | | | |
| HUSBAND, DESIREE | | Address on File | | | | | | |
| Husband, Desiree A. | | Address on File | | | | | | |
| HUSH, RAQUIDA | | Address on File | | | | | | |
| HUSSEY, SHARON B. | | Address on File | | | | | | |
| HUSSEY, TAYLOR | | Address on File | | | | | | |
| HUSTON, CHAUNCEY P. | | Address on File | | | | | | |
| HUTCHENS, BRADLEY A. | | Address on File | | | | | | |
| Hutchins, Kimberly L. | | Address on File | | | | | | |
| HUTCHINS, NORKESHA S. | | Address on File | | | | | | |
| Hutchins, Tammy W. | | Address on File | | | | | | |
| HUTCHINSON, ARIEL L. | | Address on File | | | | | | |
| HUTCHINSON, DANIEAL M. | | Address on File | | | | | | |
| HUTCHINSON, JESSICA | | Address on File | | | | | | |
| HUTCHINSON, NAKEEVA | | Address on File | | | | | | |
| Huttner, Jacqueline | | Address on File | | | | | | |
| HUTTON, DEBORAH A. | | Address on File | | | | | | |
| HVIZDZAK, KELLY | | Address on File | | | | | | |
| HYACINTHE, VILCINE J. | | Address on File | | | | | | |
| HYDE, AMIE | | Address on File | | | | | | |
| HYDROTECH | | 814 CAMDEN AVENUE | | | CUMBERLAND | MD | 21502 | |
| HYLAND, FAWN E. | | Address on File | | | | | | |
| Hyman, Quintasha M. | | Address on File | | | | | | |
| Hyman, Travonia L. | | Address on File | | | | | | |
| HYMAND, BRAKEYA | | Address on File | | | | | | |
| Hymes, Takira S. | | Address on File | | | | | | |
| HYP INC | | 3350 RIDGELAKE DRIVE, SUITE 223 | | | MATAIRIE | LA | 70002 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hyppolite, Marie | | Address on File | | | | | | |
| HYPPOLITE, THELAURE | | Address on File | | | | | | |
| HYVEE FOOD | | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| I DO CPR | | 5128 DUCK TOWN ROAD | | | ZUNI | VA | 23898 | |
| Ibanez, Jessica | | Address on File | | | | | | |
| IBARGUEN, DANN | | Address on File | | | | | | |
| Ibarra, Alva L. | | Address on File | | | | | | |
| IBARRA, ALYXANDRA | | Address on File | | | | | | |
| IBILAIYE, ADEBAYO K. | | Address on File | | | | | | |
| IBRAHIM, NEJIHA I. | | Address on File | | | | | | |
| ICE MACHINES PLUS, INC. | | 312 MURPHY ROAD | | | HARTFORD | CT | 06114-2127 | |
| ICE, ASHLEY V. | | Address on File | | | | | | |
| ICI DOOR CONTROL SDS INC | | P O BOX 556 | | | CANDLER | NC | 28715 | |
| iCIMS, Inc. | Attn General Counsel | 101 Crawfords Corner Road, Suite 3-100 | | | Holmdel | NJ | 07733 | |
| ICKOM, JABRESHIA T. | | Address on File | | | | | | |
| IDAHO GAME WARDEN MAGAZINE | | PO BOX 9556 | | | BOISE | ID | 83707 | |
| Ide, Nancy | | Address on File | | | | | | |
| IDEAL BODY BETTER HEALTH | | 8610 STATE ROAD 70 EAST | | | BRADENTON | FL | 34202 | |
| IDEAL MARKETING GROUP | | P.O. BOX 141416 | | | IRVING | TX | 75014 | |
| IDEAS ROOFING COMPANY | | 10928 TARIN DR. | | | JACKSONVILLE | FL | 32218 | |
| Idleman, Deborah | | Address on File | | | | | | |
| Igarza Oconor, Yoandris | | Address on File | | | | | | |
| IGLESIAS, ANA C. | | Address on File | | | | | | |
| IGLESIAS, MARIANA | | Address on File | | | | | | |
| IGLESIAS, MARIANA C. | | Address on File | | | | | | |
| IHA OF ANN ARBOR PC | | PO BOX 948 | | | YPSILANTI | MI | 48197-5243 | |
| Ijieh, Magdalene | | Address on File | | | | | | |
| ILDERTON CONVERSION COMPANY | | 701 SOUTH MAIN ST | | | HIGH POINT | NC | 27261 | |
| ILDERTON CONVERSION OF ASHEVIL | ASHEVILLE | 35 DOGWOOD ROAD | | | ASHEVILLE | NC | 28806 | |
| ILLUSTRATUS | | 8455 LENEXA DR | | | OVERLAND PARK | KS | 66214 | |
| Ilsley, Khloe L. | | Address on File | | | | | | |
| ILUNGA, JOLIE | | Address on File | | | | | | |
| IMAGEWORX INC | | 11100 SEPULVEDA BLVD #303 | | | MISSION HILLS | CA | 91345 | |
| IMAGING ASSOCIATES OD HAZLETON | | PO BOX 9695 | | | PEORIA | IL | 61612-9695 | |
| IMAGING CENTER | | 22647 VENTURA BLVD.,STE 661 | | | WOODLAND HILLS | CA | 91364 | |
| IMAGING CENTER FOR EXCELLENCE | | 620A CROSSOVER RD | | | TUPELO | MS | 38801 | |
| IMAGING CENTER OF COLUMBUS LLC | | 4241 VETERANS MEMORIAL BLVD., STE 200 | | | METAIRIE | LA | 70006 | |
| IMAGING PARTNERS PLLC | | 127 WAMSUTTA MILL ROAD STE D | | | MORGANTON | NC | 28655-5523 | |
| IMARHIAGBE, MARY I. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMG PHYSICIANS LLC | | 56 STARBRUSH CIRCLE | | | COVINGTON | LA | 70433 | |
| Imperial Fire and Casualty Insurance Company | Attn Director or Officer | 4670 I-49 North Service Road | | | Opelousas | LA | 70570 | |
| IMRAN HAQUE MD | | Address on File | | | | | | |
| IN GOV | | 10 WEST MARKET ST, STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| INDEED INC | MAIL CODE 5160 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| Indeed, Inc. | c/o CT Corporation | 1999 Bryan Street, Suite 900 | | | Dallas | TX | 75201 | |
| Indeed, Inc. | | 6433 Champion Grandview Way, Building 1 | | | Austin | TX | 78750 | |
| INDEPENDENCE FLORIST & GIFT SHOPPE | | 126 EAST MAIN STREET | | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE VOLUNTEER RESCUE SQUAD | | PO BOX 607 | | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE VOLUNTEER RESCUE SQUAD | | P O BOX 9150 | | | PADUCAH | KY | 42002-0150 | |
| INDEPENDENT ADVISOR NEWSPAPERS | | 1907 WEST M21 | | | OWOSSO | MI | 48867 | |
| INDEPENDENT BRACE INC | | PO BOX 7443 | | | LAKELAND | FL | 33807-7443 | |
| INDEPENDENT HEALTHCARE | SE LACKEY MEMORIAL HOSPITAL | 100 PIONEER WAY | | | MAGEE | MS | 39111-1100 | |
| INDEPENDENT IMAGING LLC | | PO BOX 1313 | | | LOXAHATCHEE | FL | 33470 | |
| INDEPENDENT INSURANCE AGENTS OF NEW MEXICO | | 1511 UNIVERSITY BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| INDEPENDENT LUNG ASSOCIATES PA | | 1314 OAK STREET | | | MELBOURNE | FL | 32901-3111 | |
| INDEPENDENT TELEPHONE SERVICES | | 2 DAVID STREET, UNIT H | | | FORT WALTON BEACH | FL | 32547 | |
| Indian Harbor Insurance Company | Attn Director or Officer | 677 Washington Boulevard, 10th Floor, Suite 1000 | | | Stamford | CT | 6901 | |
| INDIAN RIVER BATTERY INC | | 3638 US HWY 1 NORTH | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY CHAMBER | | P. O. BOX 2947 | | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY FIRE PREVENTION & LIFE SAFETY | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER HEALTH SERVICES | | PO BOX 830270 MSC#375 | | | BIRMINGHAM | AL | 35283-0270 | |
| INDIAN RIVER MEDICAL CENTER | | 1000 36TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER MEDICAL OFFICE PA | | 3300 DAIRY RD | | | TITUSVILLE | FL | 32796 | |
| INDIAN RIVER MRI | | 1850 37TH STREET | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER PUBLISHERS, INC. | | P.O. BOX 519 | | | VERO BEACH | FL | 32961 | |
| INDIANA AMVET CONVENTION | | PO BOX 42332 | | | INDIANAPOLIS | IN | 46262-0332 | |
| INDIANA CHILD SAFETY COUNCIL | | 11715 FOX RD, SUITE 400-123 | | | INDIANAPOLIS | IN | 46236 | |
| INDIANA NEUROSCIENCE ASSOC | | 6330 CASTLEPLACE DR, SUITE 130 | | | INDIANAPOLIS | IN | 46250-1902 | |
| INDIANA UNIVERSITY HEALTH | | 2201 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL & COMMERCIAL PROD | | PO BOX 849 | | | BARSTOW | CA | 92312 | |
| INDUSTRIAL CHEM LAB & SVCS INC | | 55-G BROOK AVE | | | DEER PARK | NY | 11729 | |
| INDUSTRIAL CHEMICAL GROUP LLC | | 4440 PGA BLVD, SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| INEGBE, PHILOMENA | | Address on File | | | | | | |
| INEUS, CHRISTINE | | Address on File | | | | | | |
| INFECTIONS DISEASES PHYSICIANS | | 3289 WOODBURN ROAD, SUITE 200 | | | ANNANDALE | VA | 22003 | |
| INFECTIOUS DISEASE CONSULTANTS | | 685 PALM SPRINGS DR, STE 2A | | | ALTAMONTE SPRINGS | FL | 32701 | |
| INFECTIOUS DISEASES ORLANDO | JUAN C TORRES, MD | P O BOX 98 | | | WINDERMERE | FL | 34786-0098 | |
| INFORMATION NETWORK OF ARKANSA | | PO BOX 504695 | | | ST LOUIS | MO | 63150-4695 | |
| INFUSION CARE SERVICES OF VIRG | | PO BOX 2226 | | | CHESAPEAKE | VA | 23327 | |
| INFUSION PLUS | | 885 LIBERTY ROAD STE 500 | | | FLOWOOD | MS | 39232 | |
| INFUSYSTEM INC | | 11130 STRANG LINE ROAD | | | LENEXA | KS | 66215 | |
| Ingold Law, PLLC | c/o Rupp Pfalzgraf LLC | 5500 Main St., Suite 310 | | | Williamsville | NY | 14221 | |
| INGRAM, AMBRIYANA B. | | Address on File | | | | | | |
| INGRAM, BARBARA S. | | Address on File | | | | | | |
| INGRAM, BREANNA | | Address on File | | | | | | |
| Ingram, Cynthia | | Address on File | | | | | | |
| INGRAM, LASHELL C. | | Address on File | | | | | | |
| INGRAM, RACHAEL | | Address on File | | | | | | |
| INGRAM, SHANIA I. | | Address on File | | | | | | |
| INGRAM, SIRRELL | | Address on File | | | | | | |
| INMAN, CRYSTAL G. | | Address on File | | | | | | |
| INNOVATIVE ACCESS TECHNOLOGIES | | PO BOX 880 | | | STEPHENS CITY | VA | 22655 | |
| INNOVATIVE SOLUTIONS | | 5923 CHERRYCREST LANE | | | CHARLOTTE | NC | 28217 | |
| INNOVEX | | 11 POWDER HILL ROAD | | | LINCOLN | RI | 02865 | |
| INOVA HEALTH SYSTEM FOUNDATION | INOVA FAIR OAKS HOSPITAL | 3600 JOSEPH SIEWICK DRIVE, SUITE 108 | | | FAIRFAX | VA | 22033 | |
| INOVA HEALTH SYSTEM FOUNDATION | INOVA MT VERNON HOSPITAL | PO BOX 37021 | | | BALTIMORE | MD | 21297-3021 | |
| INOVA HEALTH SYSTEM FOUNDATION | | 2990 TELESTAR COURT | | | FALLS CHURCH | VA | 22042-1207 | |
| Inova Health System Foundation | | 2990 TELESTAR COURT | | | FALLS CHURCH | VA | 23234 | |
| INOVA HEALTH SYSTEM FOUNDATION | | P O BOX 37019 | | | BALTIMORE | MD | 21297-3019 | |
| INOVA HEALTH SYSTEM FOUNDATION | | PO BOX 37022 | | | BALTIMORE | MD | 21297-3022 | |
| INOVA HEALTH SYSTEM FOUNDATION | | P O BOX 37174 | | | BALTIMORE | MD | 21297-3174 | |
| INOVA REFERENCE LABORATORY | | P.O. BOX 41567 | | | BALTIMORE | MD | 21203-6567 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INOVA RESTON MRI CENTER LLC | | P.O. BOX 3308 | | | MERRIFIELD | VA | 22116-3308 | |
| INPATIENT CONSULTANTS OF FL | | PO BOX 844929 | | | LOS ANGELES | CA | 90084-4929 | |
| INPATIENT CONSULTANTS OF MICHI | MICHIGAN PC | PO BOX 92284 | | | LOS ANGELES | CA | 90009 | |
| INPATIENT CONSULTANTS OF N.C. | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| InPatient Consultants of North Carolina, P.C. | | PO BOX 844929 | | | LOS ANGELES | CA | 92312 | |
| INPATIENT SPECIALISTS GROUP LL | | 203 NORTH MARION STREET | | | TAMPA | FL | 33602 | |
| INPRO CORPORATION | | PO BOX 720 | | | MUSKEGO | WI | 53150 | |
| INSALACO, NICOLE M. | | Address on File | | | | | | |
| INSIGHT IMAGING - FAIRFAX | | PO BOX 742439 | | | ATLANTA | GA | 30374 | |
| INSIGHT PROVIDER GROUP INC | | PO BOX 93-4068 | | | MARGATE | FL | 33093-4068 | |
| INSPIRATION WINDOW DESIGNS | PATRICIA J IRELAND | 3637 PENINSULA CIRCLE | | | MELBOURNE | FL | 32940 | |
| INSTITUTE OF NURSING EXCELLENCE INC | | 1113 MURFREESBORO ROAD, SUITE 106-312 | | | FRANKLIN | TN | 37064 | |
| INSTITUTE OF RHEUMATOLOGY & INTEGRATIVE MEDICINE P.A. | | 160 S FLAMINGO RD | | | PEMBROKE PINES | FL | 33027 | |
| INSTRIDE FOOT AND ANKLE SPECIALISTS PLLC | | 1022 LEE ANN DRIVE NE | | | CONCORD | NC | 28025 | |
| INTEGRAL MEDICAL STAFFING LLC | | 609 SUNRISE FARM COURT | | | LEXINGTON | SC | 29073 | |
| Integral Medical Staffing, LLC | | 609 SUNRISE FARM COURT | | | LEXINGTON | KY | 40232 | |
| INTEGRATED CONTROLS USA INC | | 7910 LORRAINE CT | | | ALBUQUERQUE | NM | 87113-1557 | |
| INTEGRATED PAIN SOLUTIONS PLLC | | 695 S. BENNETT ST. | | | SOUTHERN PINES | NC | 28387-5919 | |
| INTEGRATED POWER SERVICES | | P O BOX 604120 | | | CHARLOTTE | NC | 28260-4120 | |
| INTEGRITY EXTENDED HEALTHCARE | | 240 SOUTH SANDIDGE ROAD | | | EUBANK | KY | 42567 | |
| INTEGRITY PROSTHETICS AND ORTH | ORTHOTICS LLC | 2606 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| INTELYCARE INC. | ATTN 200413 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| INTELYCARE INC. | | PO BOX 200413 | | | PITTSBURGH | PA | 15251 | |
| INTELYCARE INC. | | P O BOX 787317 | | | PHILADELPHIA | PA | 19178-7317 | |
| IntelyCare, Inc | ATTN 200413 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 18201 | |
| INTERACTIVE HEALTH NETWORK | | 2839 PACES FERRY RD, STE 950 | | | ATLANTA | GA | 30339 | |
| INTERACTIVE HEALTH NETWORK | | 2849 PACES FERRY RD, STE 340 OVERLOOK I | | | ATLANTA | GA | 30339 | |
| INTERFACE SECURITY SYSTEMS | | 8339 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| INTERLINEMRO | | PO BOX 2317 | | | JACKSONVILLE | FL | 32203 | |
| INTERNAL MEDICINE AT VIERA | | 1710 WUESTHOFF DRIVE | | | MELBOURNE | FL | 32940-6709 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNAL MEDICINE PHYSICIANS | | 3270 FOLKWAYS BLVD, STE 101 | | | LINCOLN | NE | 68504 | |
| INTERNAL REVENUE SERVICE | | 401 W PEACHTREE ST, NW, M/S 334-D | | | ATLANTA | GA | 30308-3539 | |
| INTERNAL REVENUE SERVICE | | 401 W PEACHTREE ST, NW ROOM 900 | M/S 334-D | | ATLANTA | GA | 30308 | |
| Internal Revenue Service | | PO Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| Internal Revenue Service | | 1111 Constitution Avenue Northwest | | | Washington | DC | 20224 | |
| INTERNATIONAL MEDICAL LABORATORY INC | | 6419 PARKALND DR | | | SARASOTA | FL | 34243 | |
| INTERNATIONAL ROOFING CORP | | 2200 MAGNOLIA STREET | | | RICHMOND | VA | 23223 | |
| INTERVASC AT BAY RADIOLOGY LLC | | PO BOX 1770 | | | PANAMA CITY | FL | 32402 | |
| INTERVENTIONAL CARDIOLOGISTS | | 4645 NW 8TH AVE | | | GAINESVILLE | FL | 32605 | |
| INTERVENTIONAL CARDIOLOGY AND | AND VASCULAR CONSULTANTS PLC | PO BOX 918307 | | | ORLANDO | FL | 32891-8307 | |
| INVISION N FL OUTPATIENT | | 6605 NW 9TH BLVD | | | GAINESVILLE | FL | 32605 | |
| INZUNZA, JENNIFER | | Address on File | | | | | | |
| IOANNOU, WENDY | | Address on File | | | | | | |
| IPATHOLOGY LABORATORY | | 102 S EVERS ST, SUITE 104 | | | PLANT CITY | FL | 33563-5403 | |
| IPC HOSPITALISTS OF NEW MEXICO | | PO BOX 844929 | | | LOS ANGELES | CA | 90084-4929 | |
| Irby, Jill P. | | Address on File | | | | | | |
| IREDELL, SHIRLEY M. | | Address on File | | | | | | |
| Ireland Operations Limited | | 124 St. Stephens Green | | | Dublin 2 | | | Ireland |
| IRIZARRY, JANET | | Address on File | | | | | | |
| Irizarry, Lillian | | Address on File | | | | | | |
| IRON MOUNTAIN INFORMATION MANA | | PO BOX 27128 | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain Information Management, Inc. | | PO BOX 27128 | | | NEW YORK | NY | 10087-2010 | |
| Iron Mountain Information Management, LLC | | 205 Kelsey Lane, Suite F | | | Tampa | FL | 33619 | |
| Iron Mountain Information Management, LLC | | PO BOX 27128 | | | NEW YORK | NY | 10087-2010 | |
| Ironshore Specialty Insurance Company | Attn Director or Officer | 175 Berkeley Street | | | Boston | MA | 2116 | |
| IRS | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRVIN, JENNIFER | | Address on File | | | | | | |
| IRVIN, LATRECE | | Address on File | | | | | | |
| IRVING, ASHLEY | | Address on File | | | | | | |
| Irving, Emanual | | Address on File | | | | | | |
| IRVING, KIONA D. | | Address on File | | | | | | |
| IRVING, NATARSHA G. | | Address on File | | | | | | |
| IRVING, VANESSA M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN, ASHLEY N. | | Address on File | | | | | | |
| ISAAC, KEYDREONA | | Address on File | | | | | | |
| ISAAC, MAGNOLY | | Address on File | | | | | | |
| ISAAC, MARGALIE | | Address on File | | | | | | |
| ISENHOUR, ANGELA H. | | Address on File | | | | | | |
| ISHMAN, RO-RETA | | Address on File | | | | | | |
| ISHPAUL MEDICAL INC | | 5250 17TH STREET, STE 7 | | | SARASOTA | FL | 34235 | |
| ISIS MEDICAL INC | | 593 AIRPORT RD | | | FALL RIVER | MA | 02720 | |
| ISLAND HEALTH AND REHAB CENTER | | 125 ALMA BLVD | | | MERRITT ISLAND | FL | 32953 | |
| ISLAND NURSE STAFFING | | 250 TAMIAMI TRAIL SOUTH, SUITE 103 | | | VENICE | FL | 34285 | |
| ISLAND NURSE STAFFING | | 333 SOUTH TAMIAMI TRAIL, SUITE 201 | | | VENICE | FL | 34285 | |
| ISLAND TREE SERVICE CORP | | 17264 SAN CARLOS BLVD. | | | FORT MYERS BEACH | FL | 33931 | |
| ISLANDAIRE INC | | 22 RESEARCH WAY | | | E SETAUKET | NY | 11733 | |
| Isle of Wight County | | PO Box 1758 | | | Merrifield | VA | 22116-1700 | |
| Isle of Wight Health Dept | | 919 S Church St | | | Smithfield | VA | 23430 | |
| ISM | | N 532 WILLIAMS RD | | | GENOA CITY | WI | 53128 | |
| Ismael, Althea | | Address on File | | | | | | |
| ISMAEL, HENRIA | | Address on File | | | | | | |
| ISMAELLE, MANUEL | | Address on File | | | | | | |
| ISNA, ILNA | | Address on File | | | | | | |
| Isom, Shonta L. | | Address on File | | | | | | |
| ISOURCE SOLUTIONS, INC | | 23535 PALOMINO DR#346 | | | DIAMOND BAR | CA | 91765 | |
| IT MGT | | 1805 N CARSON STREET, SUITE 333 | | | CARSON CITY | NV | 89701 | |
| ITALIANO, TABITHA | | Address on File | | | | | | |
| ITEC CORPORATION | | 224 WOODLAND DRIVE | | | LAPLACE | LA | 70068 | |
| ITELD BERNSTEIN & ASSOCIATES | | PO BOX 2209 | | | SLIDELL | LA | 70458 | |
| ITS JUST ICE, INC | | 1524 SHEPHERD RD. | | | COLUMBUS | MS | 39702 | |
| ITS NEVER 2 LATE LLC | | PO BOX 8500 | | | PASADENA | CA | 91109 | |
| IV ACCESS | | 799 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| IVAN L MAZZORANA JR MD PA | | Address on File | | | | | | |
| Ivanoff, Ganka | | Address on File | | | | | | |
| IVERSON, GLORIA | | Address on File | | | | | | |
| Ivery, Aliyah | | Address on File | | | | | | |
| IVEY, MARQUELLE | | Address on File | | | | | | |
| Ivey, Neil | | Address on File | | | | | | |
| IVEY, WANIKA | | Address on File | | | | | | |
| Ivey, WIllie | | Address on File | | | | | | |
| Ivonnet Galban, Mercedes | | Address on File | | | | | | |
| Ivory, Casey | | Address on File | | | | | | |
| IVORY, DEBORAH D. | | Address on File | | | | | | |
| IVY & TWIGS | | 116 N WASHINGTON STREET | | | GREENFIELD | OH | 45123 | |
| IVY, CYNTHIA J. | | Address on File | | | | | | |
| IWEKUBA, UMENWA | | Address on File | | | | | | |
| IZNAGA, ANABEL M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & G MEDICAL ASSOCIATES PA | | 1727 BANKS ROAD | | | MARGATE | FL | 33063-7744 | |
| J & J PTAC SERVICES, INC. | | PO BOX 51456 | | | FT. MYERS | FL | 33994 | |
| J & S SHEDS | | 6340 E HWY 22 | | | PANAMA CITY | FL | 32404 | |
| J A K BREAD LLC | | P.O. BOX 436 | | | CLAWSON | MI | 48017-0436 | |
| J H FAIRBANKS MD PLLC | | Address on File | | | | | | |
| J. KEVIN INGRAM MEDICAL INC | | Address on File | | | | | | |
| JABS, ALISA L. | | Address on File | | | | | | |
| Jack Bernstein, PA | Tim Shanahan, Esq. | 4350 West Cypress St. Suite 725 | | | Tampa | FL | 33607 | |
| Jack De La Piedra Law Firm | | 100 Northcliffe Drive #730 | | | Gulf Breeze | FL | 32562 | |
| JACK, AMY | | Address on File | | | | | | |
| JACK, ROSE M. | | Address on File | | | | | | |
| JACKS STEAM CLEANING INC | | PO BOX 2368 | | | BELLEVIEW | FL | 34421 | |
| JACKS STEAM CLEANING INC | | PO BOX 2697 | | | BELLEVIEW | FL | 34421 | |
| JACKSON COUNTY TELEGRAM | | 920 VETERANS DRIVE, SUITE D, PO BOX 667 | | | JACKSON | OH | 45640 | |
| JACKSON ELAINE | | Address on File | | | | | | |
| JACKSON JR, JAWANN L. | | Address on File | | | | | | |
| Jackson Law | Wesley C. Jackson, Esq. | 1121 4th St. NW, STE. 1A | | | Albuquerque | NM | 87102 | |
| JACKSON RADIOLOGY ASSOC PA | | PO BOX 24023, DEPT 03-063 | | | JACKSON | MS | 39225-4023 | |
| Jackson, Adrian F. | | Address on File | | | | | | |
| JACKSON, ALEXIS | | Address on File | | | | | | |
| JACKSON, ALVORA L. | | Address on File | | | | | | |
| JACKSON, AMBER D. | | Address on File | | | | | | |
| Jackson, Angela M. | | Address on File | | | | | | |
| Jackson, Annie | | Address on File | | | | | | |
| JACKSON, ARLECIA | | Address on File | | | | | | |
| JACKSON, ASHLEY | | Address on File | | | | | | |
| JACKSON, BRENDA | | Address on File | | | | | | |
| JACKSON, BRITTANY | | Address on File | | | | | | |
| JACKSON, CALLISA A. | | Address on File | | | | | | |
| JACKSON, CARISHA R. | | Address on File | | | | | | |
| JACKSON, CARLA A. | | Address on File | | | | | | |
| Jackson, Catrina S. | | Address on File | | | | | | |
| JACKSON, CECILIA N. | | Address on File | | | | | | |
| Jackson, Charqueria | | Address on File | | | | | | |
| Jackson, Chelsea S. | | Address on File | | | | | | |
| Jackson, Cisely | | Address on File | | | | | | |
| JACKSON, CLYNEKAY | | Address on File | | | | | | |
| JACKSON, CONNIE | | Address on File | | | | | | |
| Jackson, Dana L. | | Address on File | | | | | | |
| Jackson, Dashayla Q. | | Address on File | | | | | | |
| JACKSON, Debora M. | | Address on File | | | | | | |
| JACKSON, DESTINY A. | | Address on File | | | | | | |
| JACKSON, DIANE | | Address on File | | | | | | |
| Jackson, Dionne F. | | Address on File | | | | | | |
| JACKSON, DOROTHY | | Address on File | | | | | | |
| JACKSON, EARNESTINE | | Address on File | | | | | | |
| JACKSON, EBONY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, GABRIELLE A. | | Address on File | | | | | | |
| Jackson, Gail S. | | Address on File | | | | | | |
| JACKSON, GERALD H. | | Address on File | | | | | | |
| Jackson, Glenda | | Address on File | | | | | | |
| JACKSON, JALAYLA | | Address on File | | | | | | |
| JACKSON, JALEESA S. | | Address on File | | | | | | |
| Jackson, Jasmeen | | Address on File | | | | | | |
| JACKSON, JASMINE | | Address on File | | | | | | |
| JACKSON, JASMINE N. | | Address on File | | | | | | |
| JACKSON, JAWANN L. | | Address on File | | | | | | |
| JACKSON, JENNIFER M. | | Address on File | | | | | | |
| JACKSON, JESSIKA | | Address on File | | | | | | |
| JACKSON, JOHN P. | | Address on File | | | | | | |
| JACKSON, JOLEEN R. | | Address on File | | | | | | |
| Jackson, Kalissa S. | | Address on File | | | | | | |
| Jackson, Karla | | Address on File | | | | | | |
| JACKSON, KATONA S. | | Address on File | | | | | | |
| JACKSON, KEORA B. | | Address on File | | | | | | |
| Jackson, Lasaundra | | Address on File | | | | | | |
| Jackson, Lashundra | | Address on File | | | | | | |
| Jackson, Latoya | | Address on File | | | | | | |
| Jackson, Latricia | | Address on File | | | | | | |
| JACKSON, LATRISHA T. | | Address on File | | | | | | |
| JACKSON, LEE | | Address on File | | | | | | |
| Jackson, Lewana M. | | Address on File | | | | | | |
| Jackson, Lisa M. | | Address on File | | | | | | |
| JACKSON, LYTORA T. | | Address on File | | | | | | |
| Jackson, Maquan A. | | Address on File | | | | | | |
| JACKSON, MARCOS | | Address on File | | | | | | |
| JACKSON, MARY | | Address on File | | | | | | |
| Jackson, Melanie C. | | Address on File | | | | | | |
| Jackson, Misty R. | | Address on File | | | | | | |
| JACKSON, MORTEGA M. | | Address on File | | | | | | |
| JACKSON, NEANTRON | | Address on File | | | | | | |
| JACKSON, NYEMADE | | Address on File | | | | | | |
| Jackson, Nytiah | | Address on File | | | | | | |
| JACKSON, PAMELA | | Address on File | | | | | | |
| JACKSON, PAMELA S. | | Address on File | | | | | | |
| JACKSON, PAULETTE | | Address on File | | | | | | |
| Jackson, Rafael D. | | Address on File | | | | | | |
| JACKSON, RENADA | | Address on File | | | | | | |
| Jackson, Romesha M. | | Address on File | | | | | | |
| Jackson, Rotisha | | Address on File | | | | | | |
| JACKSON, RUTH-ANN | | Address on File | | | | | | |
| JACKSON, RYAN S. | | Address on File | | | | | | |
| Jackson, ShaKavia | | Address on File | | | | | | |
| JACKSON, SHANICE | | Address on File | | | | | | |
| JACKSON, SHENIKA R. | | Address on File | | | | | | |
| JACKSON, Shenita M. | | Address on File | | | | | | |
| Jackson, Stacey N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, STACY | | Address on File | | | | | | |
| JACKSON, TAMEIKA L. | | Address on File | | | | | | |
| JACKSON, TAMYRA L. | | Address on File | | | | | | |
| JACKSON, TASHA N. | | Address on File | | | | | | |
| JACKSON, TIARA S. | | Address on File | | | | | | |
| JACKSON, TIRANESHIA | | Address on File | | | | | | |
| Jackson, Tozua L. | | Address on File | | | | | | |
| JACKSON, TRACY | | Address on File | | | | | | |
| JACKSON, TRADARIUS L. | | Address on File | | | | | | |
| JACKSON, VALENCIA | | Address on File | | | | | | |
| JACKSON, VANITA M. | | Address on File | | | | | | |
| JACKSON-HILBERT, GENNISE C. | | Address on File | | | | | | |
| JACKSON-ROLLINS, BRIDGET L. | | Address on File | | | | | | |
| JACOB, BERTHA C. | | Address on File | | | | | | |
| Jacob, Rodell | | Address on File | | | | | | |
| JACOB, SALLY | | Address on File | | | | | | |
| JACOBS RODELL | | Address on File | | | | | | |
| JACOBS, DIANA G. | | Address on File | | | | | | |
| JACOBS, KIMBERLY | | Address on File | | | | | | |
| Jacobs, Latasha | | Address on File | | | | | | |
| JACOBS, MADELINE K. | | Address on File | | | | | | |
| Jacobs, Mary A. | | Address on File | | | | | | |
| Jacobs, Valerie J. | | Address on File | | | | | | |
| Jacobs, Victoria L. | | Address on File | | | | | | |
| JACQUES, DALIE | | Address on File | | | | | | |
| JACQUES, GUERLA | | Address on File | | | | | | |
| JACQUES, LUNIE | | Address on File | | | | | | |
| JACQUES, MATIDE | | Address on File | | | | | | |
| Jacques, Olivena J. | | Address on File | | | | | | |
| Jacques, Wilnie | | Address on File | | | | | | |
| Jacquet, Luckner | | Address on File | | | | | | |
| JACQUET, MAUD | | Address on File | | | | | | |
| Jacsaint, Sydna J. | | Address on File | | | | | | |
| Jacsin, Bervely M. | | Address on File | | | | | | |
| JADENS FAMILY DINING, LTD. | | 4727 WM. PENN HWY. | | | MONROEVILLE | PA | 15146 | |
| Jagnandan, Raja J. | | Address on File | | | | | | |
| JAHN, KAELYN R. | | Address on File | | | | | | |
| JAIKISSOON, LYN M. | | Address on File | | | | | | |
| JAIME BARTZ | | Address on File | | | | | | |
| JAIMES, LETICIA | | Address on File | | | | | | |
| Jakobik, Malgorzata | | Address on File | | | | | | |
| Jallah, PATRICIA | | Address on File | | | | | | |
| JALLOW, MARIAMA | | Address on File | | | | | | |
| Jamerson, Joenisha | | Address on File | | | | | | |
| JAMES CHRONIK HOOD & EXHAUST | | P.O. BOX 991 | | | VALRICO | FL | 33595-0991 | |
| James City County | | PO Box 844637 | | | Boston | MA | 02284-4637 | |
| JAMES CITY COUNTY TREASURER | M Ann Davis - Treasurer | P.O. Box 8701 | | | Williamsburg | VA | 23187-8701 | |
| JAMES E. KNAPP M.D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FERRARI AND SONS INC | | Address on File | | | | | | |
| JAMES G. MORRIS, SR. | | Address on File | | | | | | |
| JAMES J. JONES | | Address on File | | | | | | |
| James J. McEldrew III & Associates, LLC | Daniel Purtell, Esq. | 123 S. Broad St., Ste. 2250 | | | Philadelphia | PA | 19109 | |
| James M. Priest, Jr., Esquire | Gill, Lander & Priest | 344 Hwy. 51 Suite 200 | | | Ridgeland | MS | 39157 | |
| JAMES STECKLEY HOOD & DUCT CLEANING | | Address on File | | | | | | |
| James, Alexis | | Address on File | | | | | | |
| JAMES, ALTIONETTE | | Address on File | | | | | | |
| JAMES, AMBER A. | | Address on File | | | | | | |
| JAMES, ASHLY | | Address on File | | | | | | |
| JAMES, CHRISTINE | | Address on File | | | | | | |
| James, Danine D. | | Address on File | | | | | | |
| James, Darryl J. | | Address on File | | | | | | |
| James, Deniqua D. | | Address on File | | | | | | |
| JAMES, FAYE | | Address on File | | | | | | |
| James, Frank JR | | Address on File | | | | | | |
| James, Jailynn | | Address on File | | | | | | |
| JAMES, JTEYONA A. | | Address on File | | | | | | |
| JAMES, JTEYONA A. | | Address on File | | | | | | |
| JAMES, LACHANDRA Y. | | Address on File | | | | | | |
| James, Lakiva | | Address on File | | | | | | |
| JAMES, LAQUANNA R. | | Address on File | | | | | | |
| JAMES, LYNAE | | Address on File | | | | | | |
| JAMES, SHAMECKA S. | | Address on File | | | | | | |
| James, Sheila | | Address on File | | | | | | |
| James, Shikeen R. | | Address on File | | | | | | |
| JAMES, TISHA N. | | Address on File | | | | | | |
| JAMES, TOLANDRA | | Address on File | | | | | | |
| James, Wanda | | Address on File | | | | | | |
| JAMESTOWN WINDOW CLEANING | | 107 PLANTATION DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| JAMIESON, TANYA | | Address on File | | | | | | |
| Jamison, Anna M. | | Address on File | | | | | | |
| JAMN TEES | | 244 ARARAT LONGHILL ROAD | | | PILOT MOUNTAIN | NC | 27041 | |
| JANITORIAL EQUIPMENT REPAIR | | PO BOX 720411 | | | BYRAM | MS | 39272 | |
| JANITORS SUPPLY CO INC | | 5005 SPEEDWAY DR | | | FORT WAYNE | IN | 46825 | |
| JANJUA NEUROLOGY | | 625 KENT AVAENUE SUITE 302 | | | CUMBERLAND | MD | 21502 | |
| JANNEY, VICTORIA N. | | Address on File | | | | | | |
| JANSEN, JASON M. | | Address on File | | | | | | |
| JANSEN, JOANNA | | Address on File | | | | | | |
| JANUSZEWSKI, BIBIANA | | Address on File | | | | | | |
| JANVIER, MARLENE | | Address on File | | | | | | |
| Janvier, Sophia | | Address on File | | | | | | |
| JARBA, SANDRA | | Address on File | | | | | | |
| JARED MARCH | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarrell, Carol A. | | Address on File | | | | | | |
| Jarrells, Anita | | Address on File | | | | | | |
| Jarrett, Curtiss | | Address on File | | | | | | |
| JARRETT, SEAN C. | | Address on File | | | | | | |
| Jarrett-Scott, Yvonne T. | | Address on File | | | | | | |
| JARRY, TRICIA | | Address on File | | | | | | |
| JASMIN BLOT, FARRAH | | Address on File | | | | | | |
| JASMIN, ERNST R. | | Address on File | | | | | | |
| JASMIN, LEDESE | | Address on File | | | | | | |
| JASON SCHUMANN | | Address on File | | | | | | |
| JAVA BAR | | 58 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| JAVIER, LUISA M. | | Address on File | | | | | | |
| JAVIER, OLIVER | | Address on File | | | | | | |
| JAVITCH BLAOCK | | Address on File | | | | | | |
| JAWORSKI, JULIE | | Address on File | | | | | | |
| JAX ICE MACHINES EQUIP & LEASI | | 3529 PLYMOUTH ST | | | JACKSONVILLE | FL | 32205 | |
| Jay Calvert Cooper Law Office | | PO Box 2649 | | | Fort Myers | FL | 33902-2649 | |
| JAY HATFIELD MOBILITY LLC | | 801 C E CRAWFORD | | | SALINA | KS | 67401 | |
| Jaya, Yenny | | Address on File | | | | | | |
| JEA | ATTN DIRECTOR OR OFFICER | PO BOX 45047 | | | JACKSONVILLE | FL | 32231-5047 | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32231-5047 | |
| Jean Baptiste, Edrice | | Address on File | | | | | | |
| JEAN BAPTISTE, ELSIE | | Address on File | | | | | | |
| JEAN BAPTISTE, IVEROSE | | Address on File | | | | | | |
| JEAN BAPTISTE, MYRIAME | | Address on File | | | | | | |
| JEAN BAPTISTE, RENEE | | Address on File | | | | | | |
| Jean Brinvil, Lucksonn | | Address on File | | | | | | |
| JEAN CHARLES BELANDE, MONIQUE | | Address on File | | | | | | |
| JEAN CHARLES, ISLANDE | | Address on File | | | | | | |
| Jean Charles, Jolene | | Address on File | | | | | | |
| JEAN CHARLES, MARIE ANN F. | | Address on File | | | | | | |
| Jean Claude, Marie L. | | Address on File | | | | | | |
| JEAN FRANCOIS, MARIE | | Address on File | | | | | | |
| Jean Julien, Enel | | Address on File | | | | | | |
| Jean Juste, Antonia Y. | | Address on File | | | | | | |
| JEAN JUSTE, MARIE | | Address on File | | | | | | |
| JEAN LOUIS, ALIETTE P. | | Address on File | | | | | | |
| JEAN LOUIS, ANNEGIE | | Address on File | | | | | | |
| Jean Louis, Claudine M. | | Address on File | | | | | | |
| Jean louis, Jennifer | | Address on File | | | | | | |
| JEAN LOUIS, JEPHTE | | Address on File | | | | | | |
| Jean Louis, Juslene | | Address on File | | | | | | |
| JEAN LOUIS, MARIE | | Address on File | | | | | | |
| JEAN LOUIS, SANISE | | Address on File | | | | | | |
| Jean Mary, Marie Carmelle | | Address on File | | | | | | |
| JEAN PIERRE LOUIS, JUNISE | | Address on File | | | | | | |
| Jean -Pierre, Maritanne | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Simon, Rosario J. | | Address on File | | | | | | |
| JEAN SIMON, SHERLINE | | Address on File | | | | | | |
| Jean, Brooklyn L. | | Address on File | | | | | | |
| JEAN, CLAIREMIRENE | | Address on File | | | | | | |
| Jean, Devert | | Address on File | | | | | | |
| JEAN, EDELYNE | | Address on File | | | | | | |
| JEAN, FLORANCE | | Address on File | | | | | | |
| JEAN, FRANCOISE | | Address on File | | | | | | |
| JEAN, JACKIE | | Address on File | | | | | | |
| Jean, Kartia | | Address on File | | | | | | |
| JEAN, KENDY | | Address on File | | | | | | |
| JEAN, LAURIE | | Address on File | | | | | | |
| Jean, Leonine | | Address on File | | | | | | |
| JEAN, MANITHA | | Address on File | | | | | | |
| JEAN, MARIE A. | | Address on File | | | | | | |
| JEAN, MARIE G. | | Address on File | | | | | | |
| JEAN, MARIE J. | | Address on File | | | | | | |
| Jean, Marie L. | | Address on File | | | | | | |
| Jean, Mayky | | Address on File | | | | | | |
| JEAN, MILLANDE | | Address on File | | | | | | |
| Jean, NADINE | | Address on File | | | | | | |
| JEAN, ROSEMITA | | Address on File | | | | | | |
| JEAN, SABINE | | Address on File | | | | | | |
| Jean, Stacy J. | | Address on File | | | | | | |
| JEANBAPTIST, MARYLOVE | | Address on File | | | | | | |
| Jean-Baptiste, Alexandra | | Address on File | | | | | | |
| JEAN-BAPTISTE, CHELDA | | Address on File | | | | | | |
| Jean-Baptiste, Emile | | Address on File | | | | | | |
| JEANBAPTISTE, HONORINE | | Address on File | | | | | | |
| JEAN-BAPTISTE, MARIE R. | | Address on File | | | | | | |
| Jean-Baptiste, Mierille | | Address on File | | | | | | |
| JEAN-BAPTISTE, NICOLE | | Address on File | | | | | | |
| JEAN-DUNN, MARIE | | Address on File | | | | | | |
| JEANEAS, FRANCESCAR | | Address on File | | | | | | |
| JEAN-FORT, SINDY | | Address on File | | | | | | |
| JEAN-FRANCOIS, CLAUDETTE | | Address on File | | | | | | |
| Jeanfreau, Elizabeth N. | | Address on File | | | | | | |
| JEAN-LOUIS, CAROLE | | Address on File | | | | | | |
| JEAN-LOUIS, FERNANDE | | Address on File | | | | | | |
| JEANLOUIS, IVROSE | | Address on File | | | | | | |
| JEANLOUIS, KIARA T. | | Address on File | | | | | | |
| JEAN-LOUIS, MARIE | | Address on File | | | | | | |
| Jeannot, Modestine | | Address on File | | | | | | |
| Jeanty Janvier, Natacha | | Address on File | | | | | | |
| JEANTY, GABRIELLE | | Address on File | | | | | | |
| JEANTY, MIALA | | Address on File | | | | | | |
| JEFCO INC. | | 11501 N LAKERIDGE PARKWAY | | | ASHLAND | VA | 23005 | |
| JEFF PLUMMER LANDSCAPING, LLC | | 18 Sunnyhill Dr | | | Cheswick | PA | 15024 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERIES, BREANA D. | | Address on File | | | | | | |
| JEFFERSON COUNTY CLERK | BARBARA HOLSCLAW | PO BOX 33033 | | | LOUISVILLE | KY | 40232-3033 | |
| JEFFERSON MOBILITY LLC | | 505 FLORIDA AVE | | | FERRIDAY | LA | 71334 | |
| JEFFERSON SURGICAL CLINIC INC | | 1234 FRANKLIN ROAD | | | ROANOKE | VA | 24016 | |
| JEFFERSON, ALICIA R. | | Address on File | | | | | | |
| JEFFERSON, ARETHA | | Address on File | | | | | | |
| JEFFERSON, ARIEL | | Address on File | | | | | | |
| Jefferson, Brianna L. | | Address on File | | | | | | |
| Jefferson, Charlene | | Address on File | | | | | | |
| JEFFERSON, DESHANE | | Address on File | | | | | | |
| JEFFERSON, HAZEL | | Address on File | | | | | | |
| jefferson, jayden | | Address on File | | | | | | |
| JEFFERSON, KIMBERLY C. | | Address on File | | | | | | |
| JEFFERSON, SHARITA C. | | Address on File | | | | | | |
| Jefferson, Yolanda | | Address on File | | | | | | |
| JEFFREY GOSSLEE MD APMC | | Address on File | | | | | | |
| Jeffrey Morer, OD, PC d/b/a HealthDrive Eye Care Group | | Address on File | | | | | | |
| JEFFREY S GOODCHILD | | Address on File | | | | | | |
| JEFFREY T MACMILLAN MD PA | | Address on File | | | | | | |
| Jeffries, Diana | | Address on File | | | | | | |
| Jeffries, Heidi J. | | Address on File | | | | | | |
| JELKS, HELEN | | Address on File | | | | | | |
| Jelks, Kenisha | | Address on File | | | | | | |
| Jelks, Shanntaus | | Address on File | | | | | | |
| JENAN, DONNA J. | | Address on File | | | | | | |
| JENKINS SECURITY SERVICES, INC | | 102 PUMP ST | | | STAUNTON | VA | 24401-3367 | |
| JENKINS, AARON R. | | Address on File | | | | | | |
| Jenkins, Alesia L. | | Address on File | | | | | | |
| Jenkins, Alisha R. | | Address on File | | | | | | |
| JENKINS, AMANDA R. | | Address on File | | | | | | |
| JENKINS, AMBER | | Address on File | | | | | | |
| JENKINS, ANGELA M. | | Address on File | | | | | | |
| JENKINS, ANTONIO | | Address on File | | | | | | |
| JENKINS, ASHLEY P. | | Address on File | | | | | | |
| JENKINS, BRITTANI | | Address on File | | | | | | |
| Jenkins, Brittney N. | | Address on File | | | | | | |
| JENKINS, CONSTANCE R. | | Address on File | | | | | | |
| Jenkins, Dana | | Address on File | | | | | | |
| JENKINS, GINA G. | | Address on File | | | | | | |
| JENKINS, INDIA N. | | Address on File | | | | | | |
| JENKINS, JAMEL | | Address on File | | | | | | |
| JENKINS, JESSICA | | Address on File | | | | | | |
| JENKINS, JOHNNA | | Address on File | | | | | | |
| Jenkins, Karen | | Address on File | | | | | | |
| Jenkins, Kaylin N. | | Address on File | | | | | | |
| JENKINS, LACARVIA A. | | Address on File | | | | | | |
| JENKINS, LAVONDA K. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins, Linda | | Address on File | | | | | | |
| Jenkins, Markisha | | Address on File | | | | | | |
| Jenkins, Michelle L. | | Address on File | | | | | | |
| JENKINS, NAMYAH | | Address on File | | | | | | |
| Jenkins, Nichole L. | | Address on File | | | | | | |
| JENKINS, PATRICIA | | Address on File | | | | | | |
| Jenkins, Raynard | | Address on File | | | | | | |
| JENKINS, ROBBIE | | Address on File | | | | | | |
| Jenkins, Samantha | | Address on File | | | | | | |
| JENKINS, SHAKIRA | | Address on File | | | | | | |
| JENKINS, SHERVETTE | | Address on File | | | | | | |
| JENKINS, STEPHANIE | | Address on File | | | | | | |
| Jenkins, Tiara C. | | Address on File | | | | | | |
| Jenkins, Tonya S. | | Address on File | | | | | | |
| Jenkins, VirShonda J. | | Address on File | | | | | | |
| JENKS, GWYNNE M. | | Address on File | | | | | | |
| JENLAR PRODUCTS INC | | PO BOX 2541 | | | WARMINSTER | PA | 18974 | |
| Jenner, Angela | | Address on File | | | | | | |
| JENNER, TRACY A. | | Address on File | | | | | | |
| JENNIFER JONES | | Address on File | | | | | | |
| JENNINGS ORTHOPAEDIC ASSOCIATE | ASSOCIATES PA | 1345 WESTGATE CENTER DR STE B | | | WINSTON SALEM | NC | 27103-3041 | |
| JENNINGS, BRENDA | | Address on File | | | | | | |
| Jennings, Jean M. | | Address on File | | | | | | |
| JENNINGS, JESSICA C. | | Address on File | | | | | | |
| Jennings, Tameka D. | | Address on File | | | | | | |
| JENSEN, EDITH | | Address on File | | | | | | |
| Jensen, Sue | | Address on File | | | | | | |
| JERNIGAN, BRIA A. | | Address on File | | | | | | |
| Jerome, Adriana | | Address on File | | | | | | |
| JEROME, FANIA | | Address on File | | | | | | |
| JEROME, GARRY | | Address on File | | | | | | |
| JEROME, GUERMITHE | | Address on File | | | | | | |
| Jerome, Louisiane | | Address on File | | | | | | |
| JEROME, MAGALIE | | Address on File | | | | | | |
| JERRY A THOMAS | | Address on File | | | | | | |
| JERRY MILLS DISCOUNT PUMPING | | 11421 SR 52 | | | HUDSON | FL | 34669 | |
| JERRY YATES LAWN SERVICE | | Address on File | | | | | | |
| JERRYS DO IT CENTER | | 2498 S. PENNSYLVANIA AVENUE, PO BOX 19 | | | WELLSTON | OH | 45692 | |
| JERVIS, KEISHA M. | | Address on File | | | | | | |
| JESUCAR, CIDONIE | | Address on File | | | | | | |
| JETER, ERICA R. | | Address on File | | | | | | |
| Jeter, Tamika | | Address on File | | | | | | |
| JETHRO BYRD ELECTRICAL & PLUMB | PLUMBING CONTRACTOR INC | 269 SOUTH SARATOGA STREET | | | SUFFOLK | VA | 23434 | |
| JETT, AMY | | Address on File | | | | | | |
| Jett, Sheryl L. | | Address on File | | | | | | |
| Jeudy, Sheila | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEUNE, INGRIDE | | Address on File | | | | | | |
| JEUNE, MARIE R. | | Address on File | | | | | | |
| JEUNICE, BERNADETTE | | Address on File | | | | | | |
| JEWETT ORTHOPAEDIC CLINIC PA | | PO BOX 639455 | | | CINCINNATI | OH | 45263-9455 | |
| JEWETT ORTHOPAEDIC CLINIC PA | | PO BOX 8885 | | | WINTER PARK | FL | 32790-8885 | |
| JEWISH FAMILY SERVICE OF METROWEST INC | | 475 FRANKLIN ST STE 101 | | | FRAMINGHAM | MA | 01702 | |
| JEWISH FAMILY SERVICES | | 5000 CORP WOODS DR SUITE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| JEWISH HOSPITAL & ST MARYS HEA | HEALTHCARE INC | PO BOX 950135 | | | LOUISVILLE | KY | 40295-0135 | |
| JEWISH HOSPITAL & ST MARYS HEA | ST MARY & ELIZABETH HOSPITAL, JEWISH HOSPITAL | PO BOX 645068 | | | PITTSBURGH | PA | 15264 | |
| JFK MEDICAL CENTER | | PO BOX 402811 | | | ATLANTA | GA | 30384-2811 | |
| JHAGROO, LATIFA | | Address on File | | | | | | |
| JHODA, JASWANTIE | | Address on File | | | | | | |
| JIMENEZ DIAZ, ALONDRA Y. | | Address on File | | | | | | |
| JIMENEZ DIAZ, GISEL D. | | Address on File | | | | | | |
| Jimenez Fernandez, Dailen | | Address on File | | | | | | |
| Jimenez Hernandez, Camelia | | Address on File | | | | | | |
| Jimenez Lopez, Yumerys | | Address on File | | | | | | |
| JIMENEZ, ANA G. | | Address on File | | | | | | |
| JIMENEZ, ARLEN Y. | | Address on File | | | | | | |
| Jimenez, Diana | | Address on File | | | | | | |
| JIMENEZ, ESTRELLA | | Address on File | | | | | | |
| JIMENEZ, MARJELA | | Address on File | | | | | | |
| JIMENEZ, MAYLIN | | Address on File | | | | | | |
| Jimenez, Mazzitelli, Mordes | Carlos Jimenez, Esq. | 9350 South Dixie Highway Ph 5 | | | Miami | FL | 33156 | |
| Jimenez, Rosemary | | Address on File | | | | | | |
| JIMERSON, ROSALYN S. | | Address on File | | | | | | |
| JIMESON, JACOB C. | | Address on File | | | | | | |
| JIMMY JOHNS SALINA | | Address on File | | | | | | |
| JINTRONIX INC | | 999 3RD AVE, SUITE 3400 | | | SEATTLE | WA | 98104 | |
| JJ KELLER & ASSOCS INC | | PO BOX 548 | | | NEENAH | WI | 54954-0548 | |
| JJ KELLER & ASSOCS INC | | PO BOX 6609 | | | CAROL STREAM | IL | 60197 | |
| JMC FIRE PROTECTION SVCS INC | | 5449 NW 24TH, UNIT #4 | | | MARGATE | FL | 33063 | |
| JMC PUBLICATIONS, GRAPHICS & DESIGN, INC. | | 2574 OLDFIELD AVENUE | | | BETHEL PARK | PA | 15102 | |
| JNL CUSTOM MISCELLANEOUS SERVICES INC | | 870 25TH ST SW | | | VERO BEACH | FL | 32962 | |
| JNPHILIP, TRISHA | | Address on File | | | | | | |
| Joachim, Roxanne | | Address on File | | | | | | |
| JOACHIN, TANIESHA M. | | Address on File | | | | | | |
| JOAN V CATHERMAN | | Address on File | | | | | | |
| JOANIS, REGINE N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOB NEWS | | PO BOX 587 | | | GREENSBURG | IN | 47240 | |
| JOB, DIANE S. | | Address on File | | | | | | |
| JOBE, MARY | | Address on File | | | | | | |
| JOE & JOE JOE LAWN SERVICE | | 1123 HACIENDA CIRCLE | | | KISSIMMEE | FL | 34743 | |
| JOE G TEDDER | TAX COLLECTOR | Address on File | | | | | | |
| JOE RICCI AUTOMOTIVE | | Address on File | | | | | | |
| Joe, Hillary | | Address on File | | | | | | |
| JOEBOYE, ABDULLAH A. | | Address on File | | | | | | |
| JOEL D. RUTTER | | Address on File | | | | | | |
| JOERG, SHARON C. | | Address on File | | | | | | |
| Joerns LLC | | PO BOX 714305 | | | CINCINNATI | OH | 45263-3842 | |
| JOERNS LLC | | PO BOX 714305 | | | CINCINNATI | OH | 45271-4305 | |
| Joerns, LLC | Attn Chief Customer Officer | 2430 Whitehall Park Drive, Suite 100 | | | Charlotte | NC | 28273 | |
| Joerns, LLC | Attn General Counsel | 2430 Whitehall Park Drive, Suite 100 | | | Charlotte | NC | 28273 | |
| Joerns, LLC | | 2430 Whitehall Park Drive, Suite 700 | | | Charlotte | NC | 28273 | |
| JOHAL, NAVJOT K. | | Address on File | | | | | | |
| JOHANNESSON, GOREL E. | | Address on File | | | | | | |
| JOHN CARNEY ELECTRIC | | Address on File | | | | | | |
| JOHN D ARCHBOLD MEMORIAL HOSPI | HOSPITAL INC | 920 CAIRO ROAD | | | THOMASVILLE | GA | 31792 | |
| JOHN DALTON HAGGARD | | Address on File | | | | | | |
| JOHN DRISCOLL | | Address on File | | | | | | |
| JOHN HOPKINS HOSPITAL | | PO BOX 418297 | | | BOSTON | MA | 02241-8297 | |
| JOHN L. RAVINA PLUMBING & HTG | | Address on File | | | | | | |
| JOHN MOTT ENTERPRISES, INC | | Address on File | | | | | | |
| JOHN PAUL VIDOLIN MD PA | | Address on File | | | | | | |
| JOHN RANDOLPH MEDICAL CENTER | | PO BOX 402470 | | | ATLANTA | GA | 30384-2470 | |
| John Robin, Esq. | Zachary Rhodes, Esq. | 600 Covington Centre | | | Covington | LA | 70433 | |
| JOHN SALTER | | Address on File | | | | | | |
| JOHN T MOOR MD PA | | Address on File | | | | | | |
| JOHN WAGONER | | Address on File | | | | | | |
| JOHN WATTS ELECTRIC CO INC | | Address on File | | | | | | |
| John Wilson, Esq. | | 1812 E Ocean View Ave | | | Norfolk | VA | 23503 | |
| JOHNNY TIMBERS TREE SERVICE | | Address on File | | | | | | |
| JOHNS HOPKINS BAYVIEW MEDICAL CENTER INC | | 4940 EASTERN AVENUE | | | BALTIMORE | MD | 21224 | |
| JOHNS, DAVASIA | | Address on File | | | | | | |
| JOHNSON CONTROL FIRE PROTECTIO MANAGEMENT INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| JOHNSON CONTROLS | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Johnson Controls Fire Protection LP | MANAGEMENT INC | PO BOX 371967 | | | PITTSBURGH | PA | 18201 | |
| JOHNSON FAMILY CANCER CENTER | | PO BOX 1847 | | | MUSKEGON | MI | 49443 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Law Offices, LLC | | 8550 United Plaza Blvd. Suite 702 | | | Baton Rouge | LA | 70809 | |
| JOHNSON, AARON | | Address on File | | | | | | |
| JOHNSON, ADREAL O. | | Address on File | | | | | | |
| JOHNSON, AIESHA | | Address on File | | | | | | |
| JOHNSON, ALICIA N. | | Address on File | | | | | | |
| JOHNSON, ALISHA L. | | Address on File | | | | | | |
| JOHNSON, ALISIA R. | | Address on File | | | | | | |
| JOHNSON, ALLAND L. | | Address on File | | | | | | |
| Johnson, Amy J. | | Address on File | | | | | | |
| JOHNSON, ANDREA R. | | Address on File | | | | | | |
| Johnson, Annabelle | | Address on File | | | | | | |
| JOHNSON, ASHLEY | | Address on File | | | | | | |
| JOHNSON, ASIA N. | | Address on File | | | | | | |
| JOHNSON, BIANKA | | Address on File | | | | | | |
| JOHNSON, BREONNAH | | Address on File | | | | | | |
| Johnson, Brianna | | Address on File | | | | | | |
| Johnson, Brittany | | Address on File | | | | | | |
| JOHNSON, BROOKE D. | | Address on File | | | | | | |
| JOHNSON, CHARITA D. | | Address on File | | | | | | |
| JOHNSON, CHRISTINA | | Address on File | | | | | | |
| JOHNSON, CHRISTINE E. | | Address on File | | | | | | |
| Johnson, Christopher | | Address on File | | | | | | |
| JOHNSON, CLASSIE | | Address on File | | | | | | |
| JOHNSON, COURTNEY | | Address on File | | | | | | |
| JOHNSON, COURTNEY C. | | Address on File | | | | | | |
| Johnson, Cynthia D. | | Address on File | | | | | | |
| JOHNSON, DEAUNDRE | | Address on File | | | | | | |
| Johnson, Debra S. | | Address on File | | | | | | |
| Johnson, Debron | | Address on File | | | | | | |
| Johnson, Desiree | | Address on File | | | | | | |
| JOHNSON, DESIREE D. | | Address on File | | | | | | |
| JOHNSON, DESTINY | | Address on File | | | | | | |
| JOHNSON, DJUANA S. | | Address on File | | | | | | |
| JOHNSON, ELIZABETH | | Address on File | | | | | | |
| Johnson, Elizabeth I. | | Address on File | | | | | | |
| Johnson, Elizabeth M. | | Address on File | | | | | | |
| JOHNSON, ETHEL | | Address on File | | | | | | |
| Johnson, Felicia | | Address on File | | | | | | |
| Johnson, Felicia B | | Address on File | | | | | | |
| JOHNSON, FELICITY | | Address on File | | | | | | |
| JOHNSON, FRANCHESKA D. | | Address on File | | | | | | |
| JOHNSON, FREDLESA | | Address on File | | | | | | |
| Johnson, Gina | | Address on File | | | | | | |
| Johnson, Gregory | | Address on File | | | | | | |
| JOHNSON, GWENDOLYN | | Address on File | | | | | | |
| JOHNSON, IVALYN | | Address on File | | | | | | |
| JOHNSON, JACAH E. | | Address on File | | | | | | |
| JOHNSON, JACKIE | | Address on File | | | | | | |
| Johnson, Jackie Y. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Jamenita | | Address on File | | | | | | |
| JOHNSON, JANELL D. | | Address on File | | | | | | |
| Johnson, Janya | | Address on File | | | | | | |
| JOHNSON, JASMINE N. | | Address on File | | | | | | |
| Johnson, Jazmine | | Address on File | | | | | | |
| Johnson, Jeneat L. | | Address on File | | | | | | |
| Johnson, Jerrisha | | Address on File | | | | | | |
| JOHNSON, JIBRI | | Address on File | | | | | | |
| JOHNSON, JONTAYLE | | Address on File | | | | | | |
| JOHNSON, JUANITA | | Address on File | | | | | | |
| JOHNSON, KATINA | | Address on File | | | | | | |
| JOHNSON, KEIOSHA | | Address on File | | | | | | |
| JOHNSON, KELLIE N. | | Address on File | | | | | | |
| Johnson, Keosha | | Address on File | | | | | | |
| JOHNSON, KEOSHA B. | | Address on File | | | | | | |
| JOHNSON, KIANA L. | | Address on File | | | | | | |
| Johnson, Kiara | | Address on File | | | | | | |
| JOHNSON, KIMBERLY | | Address on File | | | | | | |
| Johnson, Kimberly J. | | Address on File | | | | | | |
| Johnson, Krista | | Address on File | | | | | | |
| Johnson, Kristi B. | | Address on File | | | | | | |
| Johnson, Kristi N. | | Address on File | | | | | | |
| JOHNSON, LAKETHA N. | | Address on File | | | | | | |
| Johnson, Lanetrice | | Address on File | | | | | | |
| JOHNSON, LANITA C. | | Address on File | | | | | | |
| Johnson, Laquisha | | Address on File | | | | | | |
| JOHNSON, LASHAUNDA D. | | Address on File | | | | | | |
| JOHNSON, LAWANDA | | Address on File | | | | | | |
| JOHNSON, LEA DATRA | | Address on File | | | | | | |
| JOHNSON, LEADATRA M. | | Address on File | | | | | | |
| JOHNSON, LENEISHA B. | | Address on File | | | | | | |
| Johnson, Lizziette | | Address on File | | | | | | |
| JOHNSON, MAEGAN L. | | Address on File | | | | | | |
| JOHNSON, MARGARITA | | Address on File | | | | | | |
| Johnson, Marie | | Address on File | | | | | | |
| JOHNSON, MARKEISHA | | Address on File | | | | | | |
| JOHNSON, MARY E. | | Address on File | | | | | | |
| Johnson, Matthew | | Address on File | | | | | | |
| Johnson, McHeather | | Address on File | | | | | | |
| Johnson, Megan H. | | Address on File | | | | | | |
| JOHNSON, MELODY A. | | Address on File | | | | | | |
| JOHNSON, MIKERIA | | Address on File | | | | | | |
| JOHNSON, MINDY | | Address on File | | | | | | |
| JOHNSON, MONIQUE L. | | Address on File | | | | | | |
| JOHNSON, MYRIA J. | | Address on File | | | | | | |
| JOHNSON, MYYA | | Address on File | | | | | | |
| Johnson, Nicole | | Address on File | | | | | | |
| JOHNSON, NICOLE L. | | Address on File | | | | | | |
| Johnson, Niyah | | Address on File | | | | | | |
| JOHNSON, OSCAR | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Patricia | | Address on File | | | | | | |
| Johnson, Philesha K. | | Address on File | | | | | | |
| JOHNSON, PHYLLIS | | Address on File | | | | | | |
| Johnson, Porsha | | Address on File | | | | | | |
| JOHNSON, PRECIOUS D. | | Address on File | | | | | | |
| Johnson, Priscilla R. | | Address on File | | | | | | |
| JOHNSON, QUANTRELL L. | | Address on File | | | | | | |
| JOHNSON, REBECCA F. | | Address on File | | | | | | |
| JOHNSON, ROSALIND | | Address on File | | | | | | |
| JOHNSON, ROSALIND J. | | Address on File | | | | | | |
| JOHNSON, RYANNA B. | | Address on File | | | | | | |
| JOHNSON, SABRINA W. | | Address on File | | | | | | |
| JOHNSON, SANERIA L. | | Address on File | | | | | | |
| JOHNSON, SELENA | | Address on File | | | | | | |
| Johnson, Shakiyla M. | | Address on File | | | | | | |
| JOHNSON, SHALONDA | | Address on File | | | | | | |
| JOHNSON, SHAMETTA | | Address on File | | | | | | |
| Johnson, Sharkema D. | | Address on File | | | | | | |
| Johnson, Shasta | | Address on File | | | | | | |
| Johnson, Shawanda | | Address on File | | | | | | |
| JOHNSON, SHERYL L. | | Address on File | | | | | | |
| JOHNSON, SHKIRA M. | | Address on File | | | | | | |
| JOHNSON, SOFIA M. | | Address on File | | | | | | |
| Johnson, Stacey W. | | Address on File | | | | | | |
| Johnson, Susan | | Address on File | | | | | | |
| JOHNSON, SUSAN T. | | Address on File | | | | | | |
| Johnson, Taiana | | Address on File | | | | | | |
| Johnson, Tameka N. | | Address on File | | | | | | |
| Johnson, Tanishia | | Address on File | | | | | | |
| Johnson, Tanya | | Address on File | | | | | | |
| JOHNSON, TARAMA | | Address on File | | | | | | |
| JOHNSON, TEANNA | | Address on File | | | | | | |
| JOHNSON, TELISA | | Address on File | | | | | | |
| JOHNSON, TENYA R. | | Address on File | | | | | | |
| Johnson, Teresa A. | | Address on File | | | | | | |
| Johnson, Tesha S. | | Address on File | | | | | | |
| Johnson, Teyana S. | | Address on File | | | | | | |
| JOHNSON, THADDESHA Q. | | Address on File | | | | | | |
| Johnson, Thadia | | Address on File | | | | | | |
| JOHNSON, THEDA | | Address on File | | | | | | |
| Johnson, Thomas F. | | Address on File | | | | | | |
| JOHNSON, TIFFANY | | Address on File | | | | | | |
| Johnson, Tiffany D. | | Address on File | | | | | | |
| JOHNSON, Tommarra M. | | Address on File | | | | | | |
| JOHNSON, TONI A. | | Address on File | | | | | | |
| Johnson, Tonya | | Address on File | | | | | | |
| Johnson, Tori C. | | Address on File | | | | | | |
| JOHNSON, TORIE | | Address on File | | | | | | |
| Johnson, Tracey N. | | Address on File | | | | | | |
| Johnson, Tracy M. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, TREZURE A. | | Address on File | | | | | | |
| JOHNSON, TYEISHA | | Address on File | | | | | | |
| JOHNSON, TYRONYA T. | | Address on File | | | | | | |
| Johnson, Tytianna | | Address on File | | | | | | |
| Johnson, Veanna | | Address on File | | | | | | |
| Johnson, Vicki L. | | Address on File | | | | | | |
| JOHNSON, WATTA K. | | Address on File | | | | | | |
| JOHNSON, WENDY C. | | Address on File | | | | | | |
| JOHNSON, ZANDRA D. | | Address on File | | | | | | |
| JOHNSON-CURRY, SHAKISHA | | Address on File | | | | | | |
| JOHNSON-MOSLEY, YOLANDA D. | | Address on File | | | | | | |
| JOHNSON-SCOTT, SAMEERHA J. | | Address on File | | | | | | |
| JOHNSTON, ANDREW | | Address on File | | | | | | |
| JOHNSTON, ASHLEY C. | | Address on File | | | | | | |
| Johnston, Devon | | Address on File | | | | | | |
| Johnston, Ginger R. | | Address on File | | | | | | |
| JOHNSTON, MELINDA L. | | Address on File | | | | | | |
| JOHNSTON, TIFFANY | | Address on File | | | | | | |
| JOHNSTON, TUNYA L. | | Address on File | | | | | | |
| JOHNSTONE SUPPLY | | 3484 DOMESTIC AVENUE | | | NAPLES | FL | 34104 | |
| JOHS, RYAN P. | | Address on File | | | | | | |
| Johsnon, Jueah T. | | Address on File | | | | | | |
| JOICE, SHERRY A. | | Address on File | | | | | | |
| JOINER, CIARA | | Address on File | | | | | | |
| Joines, Caroline | | Address on File | | | | | | |
| Jolis, Regina | | Address on File | | | | | | |
| JOLLEY, JULIA B. | | Address on File | | | | | | |
| JOLLEY, TARA N. | | Address on File | | | | | | |
| JOLLIE, NICOLE L. | | Address on File | | | | | | |
| Jolly, Cortina Y. | | Address on File | | | | | | |
| JON BARRY & ASSOCS | | Address on File | | | | | | |
| JONAS, KANAISA | | Address on File | | | | | | |
| JONATHAN AUSTIN | | Address on File | | | | | | |
| JONATHAN DAVID SHENK | JONATHAN DAVID SCHENK | Address on File | | | | | | |
| JONATHAN M FRANTZ MD PA | | Address on File | | | | | | |
| JONES JACKY | | Address on File | | | | | | |
| JONES PEART, JUDITH | | Address on File | | | | | | |
| JONES TERRELL | | Address on File | | | | | | |
| JONES, ADRIENNE J. | | Address on File | | | | | | |
| JONES, AJAH M. | | Address on File | | | | | | |
| Jones, Aletioh | | Address on File | | | | | | |
| JONES, ALLISON | | Address on File | | | | | | |
| JONES, ALYSSA L. | | Address on File | | | | | | |
| Jones, Amber | | Address on File | | | | | | |
| JONES, AMBER K. | | Address on File | | | | | | |
| JONES, ANGELA | | Address on File | | | | | | |
| JONES, ANNE M. | | Address on File | | | | | | |
| Jones, Ashley M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ASHLEY R. | | Address on File | | | | | | |
| JONES, ASHTIEGN | | Address on File | | | | | | |
| Jones, Baronica | | Address on File | | | | | | |
| Jones, Bonny N. | | Address on File | | | | | | |
| JONES, BRANDY R. | | Address on File | | | | | | |
| JONES, BRENDA | | Address on File | | | | | | |
| JONES, BRETT A. | | Address on File | | | | | | |
| JONES, BRIANA | | Address on File | | | | | | |
| JONES, BRIANNA N. | | Address on File | | | | | | |
| JONES, BRITTANY | | Address on File | | | | | | |
| JONES, BRITTANY R. | | Address on File | | | | | | |
| Jones, Brittiana | | Address on File | | | | | | |
| Jones, Cecelia C. | | Address on File | | | | | | |
| JONES, CHENIKA | | Address on File | | | | | | |
| JONES, CHRISTINA M. | | Address on File | | | | | | |
| JONES, CHRISTINE | | Address on File | | | | | | |
| Jones, Christy L. | | Address on File | | | | | | |
| JONES, CLEMENT A. | | Address on File | | | | | | |
| JONES, CORINE | | Address on File | | | | | | |
| JONES, CRYSTAL | | Address on File | | | | | | |
| JONES, DAKOTA T. | | Address on File | | | | | | |
| JONES, DAMESHA M. | | Address on File | | | | | | |
| JONES, DAMITRA L. | | Address on File | | | | | | |
| Jones, Dariana A. | | Address on File | | | | | | |
| JONES, DEADRA | | Address on File | | | | | | |
| JONES, DEANNA | | Address on File | | | | | | |
| JONES, DEBORAH | | Address on File | | | | | | |
| Jones, Deidre | | Address on File | | | | | | |
| JONES, DERRICK | | Address on File | | | | | | |
| Jones, Destini | | Address on File | | | | | | |
| JONES, DOMINIQUE | | Address on File | | | | | | |
| Jones, Don L. | | Address on File | | | | | | |
| Jones, Donte | | Address on File | | | | | | |
| JONES, EBONY | | Address on File | | | | | | |
| Jones, Elicia N. | | Address on File | | | | | | |
| Jones, Emily P. | | Address on File | | | | | | |
| JONES, ERICA | | Address on File | | | | | | |
| Jones, Erica L. | | Address on File | | | | | | |
| JONES, ERIN B. | | Address on File | | | | | | |
| JONES, EVANGELINE | | Address on File | | | | | | |
| JONES, EVANGELINE S. | | Address on File | | | | | | |
| JONES, GALISA L. | | Address on File | | | | | | |
| JONES, INDIA | | Address on File | | | | | | |
| Jones, Jackson | | Address on File | | | | | | |
| JONES, JACQUELINE K. | | Address on File | | | | | | |
| JONES, JACQUELYN | | Address on File | | | | | | |
| JONES, JADA | | Address on File | | | | | | |
| JONES, JAKENIA D. | | Address on File | | | | | | |
| Jones, Jalisa | | Address on File | | | | | | |
| JONES, JANICE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Janice A. | | Address on File | | | | | | |
| Jones, Janielle | | Address on File | | | | | | |
| JONES, JANISHA S. | | Address on File | | | | | | |
| Jones, Jasmine | | Address on File | | | | | | |
| JONES, JASMINE A. | | Address on File | | | | | | |
| Jones, Jaydon | | Address on File | | | | | | |
| JONES, JENNIFER R. | | Address on File | | | | | | |
| JONES, JEREMIAH B. | | Address on File | | | | | | |
| Jones, Jodi S. | | Address on File | | | | | | |
| JONES, KAREN A. | | Address on File | | | | | | |
| JONES, KATHRYN P. | | Address on File | | | | | | |
| JONES, KEELY A. | | Address on File | | | | | | |
| Jones, Kenyaria | | Address on File | | | | | | |
| JONES, KERI | | Address on File | | | | | | |
| JONES, KIMBERLY S. | | Address on File | | | | | | |
| JONES, LABRITTANY C. | | Address on File | | | | | | |
| JONES, LASHANDA E. | | Address on File | | | | | | |
| Jones, LaTonya N. | | Address on File | | | | | | |
| JONES, LATOYA D. | | Address on File | | | | | | |
| Jones, Laurshanae | | Address on File | | | | | | |
| Jones, Lawanda | | Address on File | | | | | | |
| JONES, LINDSEY R. | | Address on File | | | | | | |
| Jones, Lisa D. | | Address on File | | | | | | |
| Jones, Lorna | | Address on File | | | | | | |
| JONES, MAKAYLA | | Address on File | | | | | | |
| JONES, MALLORY L. | | Address on File | | | | | | |
| Jones, Marcellous L. | | Address on File | | | | | | |
| JONES, MARCUS D. | | Address on File | | | | | | |
| Jones, Martina O. | | Address on File | | | | | | |
| Jones, McKayle | | Address on File | | | | | | |
| Jones, Melissa | | Address on File | | | | | | |
| JONES, MELISSA R. | | Address on File | | | | | | |
| JONES, NANCY | | Address on File | | | | | | |
| Jones, Nicole L. | | Address on File | | | | | | |
| JONES, OLIVIA | | Address on File | | | | | | |
| Jones, Pansey G. | | Address on File | | | | | | |
| JONES, PATRICIA | | Address on File | | | | | | |
| JONES, PHOEBE | | Address on File | | | | | | |
| JONES, QUEDARICA A. | | Address on File | | | | | | |
| JONES, RACHEL D. | | Address on File | | | | | | |
| JONES, REGINA | | Address on File | | | | | | |
| JONES, RICKIA C. | | Address on File | | | | | | |
| Jones, Rickiquia T. | | Address on File | | | | | | |
| JONES, ROBYN M. | | Address on File | | | | | | |
| JONES, RONESHA A. | | Address on File | | | | | | |
| Jones, Sandra | | Address on File | | | | | | |
| JONES, SANDRA B. | | Address on File | | | | | | |
| Jones, Sarah | | Address on File | | | | | | |
| JONES, SHAMANE D. | | Address on File | | | | | | |
| Jones, Shanevia S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Shaniqua S. | | Address on File | | | | | | |
| JONES, SHANITRIA | | Address on File | | | | | | |
| JONES, SHANNON D. | | Address on File | | | | | | |
| JONES, SHANTEEQUA T. | | Address on File | | | | | | |
| JONES, STEPHANIE N. | | Address on File | | | | | | |
| JONES, SYLVIA | | Address on File | | | | | | |
| JONES, SYMONE | | Address on File | | | | | | |
| Jones, Syrelda | | Address on File | | | | | | |
| JONES, TADAIJAH M. | | Address on File | | | | | | |
| JONES, TAKETA C. | | Address on File | | | | | | |
| JONES, TAMIA | | Address on File | | | | | | |
| Jones, Tamisha M. | | Address on File | | | | | | |
| Jones, Tanessa | | Address on File | | | | | | |
| Jones, Tanisha J. | | Address on File | | | | | | |
| JONES, TANYA R. | | Address on File | | | | | | |
| Jones, Taryn A. | | Address on File | | | | | | |
| JONES, TAWANA | | Address on File | | | | | | |
| Jones, Tawana S. | | Address on File | | | | | | |
| JONES, TAWANDA M. | | Address on File | | | | | | |
| Jones, Theresa F. | | Address on File | | | | | | |
| Jones, Tiara | | Address on File | | | | | | |
| JONES, TIFFANY | | Address on File | | | | | | |
| JONES, TIFFANY J. | | Address on File | | | | | | |
| JONES, TIFFANY L. | | Address on File | | | | | | |
| JONES, TYRA A. | | Address on File | | | | | | |
| JONES, VIKIRA S. | | Address on File | | | | | | |
| JONES, ZAHN YE | | Address on File | | | | | | |
| JONES-BATTLE, LINDA D. | | Address on File | | | | | | |
| JONES-WILLIS, SANDRA | | Address on File | | | | | | |
| JORDAN WELLS PAVING LLC | | 12445 KAIN ROAD | | | GLEN ALLEN | VA | 23059 | |
| JORDAN, BILLY | | Address on File | | | | | | |
| JORDAN, DERICK | | Address on File | | | | | | |
| Jordan, Dominique | | Address on File | | | | | | |
| JORDAN, DONNESHIA | | Address on File | | | | | | |
| Jordan, Faith | | Address on File | | | | | | |
| JORDAN, JOANNE L. | | Address on File | | | | | | |
| Jordan, Julianne G. | | Address on File | | | | | | |
| Jordan, Kayla | | Address on File | | | | | | |
| JORDAN, LYNN | | Address on File | | | | | | |
| JORDAN, MARQUETTA | | Address on File | | | | | | |
| Jordan, Niya D. | | Address on File | | | | | | |
| JORDAN, REBECCA D. | | Address on File | | | | | | |
| JORDAN, SHANEIKA N. | | Address on File | | | | | | |
| Jordan, Shatia | | Address on File | | | | | | |
| JORDAN, SHAUNAY S. | | Address on File | | | | | | |
| JORDAN, SUNDRA | | Address on File | | | | | | |
| JORDAN, TANIA | | Address on File | | | | | | |
| JORDAN, TYNETTE R. | | Address on File | | | | | | |
| JORDAN, YOLANDA | | Address on File | | | | | | |
| JORDAN, YVONNE I. | | Address on File | | | | | | |

In re LaVie Care Centers, LLC, et al.,
Case No. 24-55507 (PMB)

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, ZUIZON M. | | Address on File | | | | | | |
| JORDEN, WONDER D. | | Address on File | | | | | | |
| JORGE L PEREZ | | Address on File | | | | | | |
| JORGE LUIS, ISNEL | | Address on File | | | | | | |
| Jorgensen, Esther | | Address on File | | | | | | |
| Jorrin, Yara | | Address on File | | | | | | |
| JOSEPH DONATIEN, BABY | | Address on File | | | | | | |
| Joseph Felix, Frantzcia | | Address on File | | | | | | |
| Joseph Jr, Robenson | | Address on File | | | | | | |
| JOSEPH W ELROD JR D.S.S | | Address on File | | | | | | |
| JOSEPH, ALTAGRACE | | Address on File | | | | | | |
| Joseph, Angeline | | Address on File | | | | | | |
| JOSEPH, BERNARD | | Address on File | | | | | | |
| JOSEPH, BETTHIE | | Address on File | | | | | | |
| Joseph, Carrah L. | | Address on File | | | | | | |
| JOSEPH, CARRINE | | Address on File | | | | | | |
| Joseph, Clenie | | Address on File | | | | | | |
| JOSEPH, DANIELLE | | Address on File | | | | | | |
| JOSEPH, DAWSON | | Address on File | | | | | | |
| Joseph, Elucia | | Address on File | | | | | | |
| JOSEPH, ENIDE | | Address on File | | | | | | |
| JOSEPH, GARLINE | | Address on File | | | | | | |
| Joseph, GESSIE | | Address on File | | | | | | |
| JOSEPH, JEFF C. | | Address on File | | | | | | |
| JOSEPH, JOCELINE | | Address on File | | | | | | |
| Joseph, Julianna | | Address on File | | | | | | |
| Joseph, Kaina | | Address on File | | | | | | |
| Joseph, Kelvin | | Address on File | | | | | | |
| JOSEPH, KETLY | | Address on File | | | | | | |
| JOSEPH, LAUDGE | | Address on File | | | | | | |
| JOSEPH, MAGDALIE D. | | Address on File | | | | | | |
| JOSEPH, MARIANIE | | Address on File | | | | | | |
| JOSEPH, MARIE D. | | Address on File | | | | | | |
| JOSEPH, MICHELET | | Address on File | | | | | | |
| JOSEPH, NATACHA | | Address on File | | | | | | |
| JOSEPH, PATTINNA L. | | Address on File | | | | | | |
| Joseph, Ritha | | Address on File | | | | | | |
| Joseph, Rocheny | | Address on File | | | | | | |
| JOSEPH, RONELIE | | Address on File | | | | | | |
| JOSEPH, ROSELINE | | Address on File | | | | | | |
| Joseph, Sadia | | Address on File | | | | | | |
| Joseph, Sauvenner | | Address on File | | | | | | |
| JOSEPH, SHENEKA L. | | Address on File | | | | | | |
| JOSEPH, SOLANGE | | Address on File | | | | | | |
| JOSEPH, STE-HELEINE | | Address on File | | | | | | |
| JOSEPH, STEPHANIE | | Address on File | | | | | | |
| JOSEPH, SYLPHIRA | | Address on File | | | | | | |
| JOSEPH, VALERIE | | Address on File | | | | | | |
| JOSEPH, VENISE | | Address on File | | | | | | |
| JOSEPH, VILANDE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph-Vessells, Latonya M. | | Address on File | | | | | | |
| JOSEY, BARBARA | | Address on File | | | | | | |
| JOSEY, ELIZABETH | | Address on File | | | | | | |
| JOSHUA B SHIPLEY | | Address on File | | | | | | |
| JOSHUA D SANDMAN | SAM ENTERPRISES LLC | Address on File | | | | | | |
| JOSLIN CLINIC | | PO BOX 845264 | | | BOSTON | MA | 02284-5264 | |
| JOSLIN, HILARY A. | | Address on File | | | | | | |
| JOUBERT NELSON, MARIE E. MAGALY | | Address on File | | | | | | |
| JOURDAN, ROSE | | Address on File | | | | | | |
| Jovain, Andlune | | Address on File | | | | | | |
| JOXI TECHNICAL SERVICE INC | | 581 NW MERCANTILE PLACE, UNIT# 105 | | | PORT ST LUCIE | FL | 34986 | |
| JOYCE, BONNIE M. | | Address on File | | | | | | |
| Joyce, Kathleen | | Address on File | | | | | | |
| Joyner, Easter | | Address on File | | | | | | |
| JOYNER, JASMINE N. | | Address on File | | | | | | |
| JOYNER, PAMELA | | Address on File | | | | | | |
| JOYNER, RICKITA | | Address on File | | | | | | |
| JOYNER, ROBIN D. | | Address on File | | | | | | |
| JOYNER, STEPHEN | | Address on File | | | | | | |
| JOYNER, TRACIE | | Address on File | | | | | | |
| JOYNER, TRACY A. | | Address on File | | | | | | |
| JPD Injury Law, PLLC | Joseph Discepola, Esq. | 1 East Broward Blvd. Suite 700 | | | Fort Lauderdale | FL | 33301 | |
| JPI MECHANICAL SERVICES INC | | 306 RYDER LANE STE 1218 | | | CASSELBERRY | FL | 32707 | |
| J-RS CUSTOM SCREENPRINTING & | | 17 E. MAIN STREET | | | FROSTBURG | MD | 21532 | |
| JS MOBILITY UNLIMITED INC | | 380 FLOWOOD DR | | | FLOWOOD | MS | 39232 | |
| J-TECH HEATING AND COOLING | | 237 GHOST HOLLOW ROAD | | | LUCASVILLE | OH | 45648 | |
| JTG, Inc. d/b/a Orkin | | 4205 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23234 | |
| JUAN DANIEL PULIDO | | Address on File | | | | | | |
| JUDGE TODD | | Address on File | | | | | | |
| JUELAS, EDWIN M. | | Address on File | | | | | | |
| JUGAN-FORISH, CYNTHIA L. | | Address on File | | | | | | |
| Jules, Edlene | | Address on File | | | | | | |
| JULES, GISLAINE | | Address on File | | | | | | |
| Jules, Violette | | Address on File | | | | | | |
| JULIEN, IZMATHE | | Address on File | | | | | | |
| Julien, Marie | | Address on File | | | | | | |
| JULIOS LAWN CARE & MAINTENANCE | | PO BOX 650932 | | | VERO BEACH | FL | 32965 | |
| JUNAID AHMED | | Address on File | | | | | | |
| JUNAID AHMED | | Address on File | | | | | | |
| JUNIATA TIRE SALES | | 650 MUDDY RUN ROAD | | | MIFFLINTOWN | PA | 17059 | |
| JUNIOUS, CAPRI | | Address on File | | | | | | |
| JURASZ, RACHEL M. | | Address on File | | | | | | |
| JUROLIEN, CYNTHIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUST MEDICAL INC | | 1071 JAMESTOWN BLVD, D-6 | | | WATKINSVILLE | GA | 30677 | |
| Justice Litigation Associates, PLLC | | 1205 N. Franklin St., Suite 326 | | | Tampa | FL | 33602 | |
| JUSTICE-DELOATCH, RENELL | | Address on File | | | | | | |
| JUSTIN JENSEN | | Address on File | | | | | | |
| JUSTIN, VILADIA | | Address on File | | | | | | |
| JVS LANDSCAPING FL LLC | | P.O. BOX 299 | | | KATHLEEN | FL | 33849 | |
| JW FIRE SPRINKLER INC | | 5730 COLUMBIA CIR | | | WEST PALM BEACH | FL | 33407 | |
| K & M PORTABLES, LLC | | 1300 MS HWY 9 | | | ACKERMAN | MS | 39735 | |
| K & S SPRINKLER CO INC | | 626 NUWAY CIRCLE NE, PO BOX 1700 | | | LENOIR | NC | 28645 | |
| Kabwe, Annie | | Address on File | | | | | | |
| KADAR, GYULA | | Address on File | | | | | | |
| Kadria, Brunilda | | Address on File | | | | | | |
| Kaduma, Lukemelo | | Address on File | | | | | | |
| KADZEHA, DAISY | | Address on File | | | | | | |
| KADZIELA, IRENE | | Address on File | | | | | | |
| Kagia, Naomi W. | | Address on File | | | | | | |
| Kahl, KAITLYN A. | | Address on File | | | | | | |
| KAHLEY, KERA L. | | Address on File | | | | | | |
| Kaho, Erykah | | Address on File | | | | | | |
| KAHO, LAKERA D. | | Address on File | | | | | | |
| KAIZEN MEDICAL | | 5007 C VICTORY BLVD #360 | | | YORKTOWN | VA | 23693 | |
| KALIN, JULIE M. | | Address on File | | | | | | |
| Kalucki, Clarence R. | | Address on File | | | | | | |
| KAMANU, DANIEL I. | | Address on File | | | | | | |
| KAMARA, MOHAMED | | Address on File | | | | | | |
| KAMGUEM FODING, CARINE | | Address on File | | | | | | |
| Kamwendo, Samiwe | | Address on File | | | | | | |
| KANDOLO, EXAUCEE K. | | Address on File | | | | | | |
| KANES TOTAL PLUMBING | | 5908 93RD ST CIRCLE E | | | BRADENTON | FL | 34202 | |
| KANIA LAW OFFICES PLLC | | 4017 West Cleveland ST | | | TAMPA | FL | 33609 | |
| KANIA LAW OFFICES PLLC | | 4222 GAUGE LINE LOOP | | | TAMPA | FL | 33624 | |
| Kanner & Pintaluga | | 925 South Federal Highway, 6th Floor | | | Boca Raton | FL | 33432 | |
| KANSAS ADULT CARE EXECUTIVES | | 1505 SW FAIRLAWN RD, STE B | | | TOPEKA | KS | 66604 | |
| KANSAS CITY UROLOGY CARE | | PO BOX 802257 | | | KANSAS CITY | MO | 64180-2257 | |
| KANSAS GAS SERVICE | | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS HEALTH CARE ASSN | | 1100 SW GAGE | | | TOPEKA | KS | 66604 | |
| Kanu, Ashling M. | | Address on File | | | | | | |
| Kanupp, Jeneine M. | | Address on File | | | | | | |
| Kaplan Trial Lawyers | Matthew Kaplan, Esq. | 7301 SW 57th Ct Ste 570 | | | South Miami | FL | 33143-5334 | |
| Kappes, Nikita | | Address on File | | | | | | |
| KARBOWNIK, MARIAH | | Address on File | | | | | | |
| KARCHER FLOOR CARE INC | | DEPT CH 19244 | | | PALATINE | IL | 60055-9244 | |
| KARCHER NORTH AMERICA INC | | 1351 WEST STANFORD AVE | | | ENGLEWOOD | CO | 80110 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kardor, Christiana | | Address on File | | | | | | |
| Kargbo, Courtney T. | | Address on File | | | | | | |
| Karki, Aastha | | Address on File | | | | | | |
| Karki, Sunita | | Address on File | | | | | | |
| Karnemaat, Christine A. | | Address on File | | | | | | |
| KASA, KANDI S. | | Address on File | | | | | | |
| KASEMBEG, VLADIMIR | | Address on File | | | | | | |
| KASHMANIAN, KORI A. | | Address on File | | | | | | |
| KASONGO, ONYA M. | | Address on File | | | | | | |
| Kate, Wiley | | Address on File | | | | | | |
| KATES, JESSICA | | Address on File | | | | | | |
| Kates, Jessica A. | | Address on File | | | | | | |
| Kates, Mekia D. | | Address on File | | | | | | |
| KATHLEEN BARRY ARNP LLC | | PO BOX 857 | | | LUTZ | FL | 33548-3711 | |
| Katie, Mikesel | | Address on File | | | | | | |
| KATRINA M MARX | DBA BRAINSTORM PRINT & DESIGN | 1500 ROUTE 61 HWY SOUTH | | | POTTSVILLE | PA | 17901 | |
| Katrina, Moore | | Address on File | | | | | | |
| KATZ ORTHOPAEDIC INSTITUTE | | PO BOX 5217 | | | BELFAST | ME | 04915-5200 | |
| KATZ PLUMBING | | 901 W LEELAND HEIGHTS BLVD | | | LEHIGH ACRES | FL | 33936 | |
| Kaufer, Robert W. | | Address on File | | | | | | |
| Kauffman, Marcella L. | | Address on File | | | | | | |
| KAUFMAN, JODY | | Address on File | | | | | | |
| Kaur, Jatinder | | Address on File | | | | | | |
| KAWADZA, BRANDY | | Address on File | | | | | | |
| Kawoski, Nadia S. | | Address on File | | | | | | |
| Kayrouz, Sadie | | Address on File | | | | | | |
| Kazar, Kira | | Address on File | | | | | | |
| KB POWER SYSTEMS LLC | | 738 OLD BUIES CREEK RD | | | LILLINGTON | NC | 27546 | |
| KB Power Systems, LLC | | 738 OLD BUIES CREEK RD | | | LILLINGTON | NC | 27052 | |
| KCI | | 8023 VANTAGE DRIVE | | | SAN ANTONIO | TX | 78230 | |
| KD FACTORS & FINANCIAL SERVICE | | PO BOX 699 | | | GRAPEVINE | TX | 76099 | |
| KEARNEY, KATINA | | Address on File | | | | | | |
| KEARSE, MARY J. | | Address on File | | | | | | |
| KEATING, IAN M. | | Address on File | | | | | | |
| KEATON, ALEXIS M. | | Address on File | | | | | | |
| Keaton, Tasha S. | | Address on File | | | | | | |
| Keaton, Travayjah M. | | Address on File | | | | | | |
| KECK GONNERMAN MEMBERSHIP | C/O BRIAN PIERCE | 975 DURLIN RD | | | NEW HARMONY | IN | 47631 | |
| KEE, TAQUINTA M. | | Address on File | | | | | | |
| Keefe, Abigail L. | | Address on File | | | | | | |
| KEEFE, BRITTANY | | Address on File | | | | | | |
| KEEFER, RENEE A. | | Address on File | | | | | | |
| Keen, Shelby L. | | Address on File | | | | | | |
| KEENE, CRYSTAL H. | | Address on File | | | | | | |
| KEETON, NASEEMA | | Address on File | | | | | | |
| KEETON, TAYLOR A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keever, Klarissa K. | | Address on File | | | | | | |
| KEGLEY ELECTRIC CO. | | 55 EXECUTIVE CIRCLE | | | ROANOKE | VA | 24012 | |
| KEISTERS SECURITY SERVICES | | 40 BIG ROCK ROAD | | | MIDDLEBURG | PA | 17842 | |
| KEITH A. WILLIAMS MD. | | Address on File | | | | | | |
| KEITH H. NEWBY, SR. | | Address on File | | | | | | |
| KEITH LAWSON SERVICES LLC | | PO BOX 37309 | | | TALLAHASSEE | FL | 32315 | |
| KEITH, ALEXUS | | Address on File | | | | | | |
| Keith, David D. | | Address on File | | | | | | |
| Keith, Engeria Y. | | Address on File | | | | | | |
| KEITH, LATANGAIEE | | Address on File | | | | | | |
| Keith, Sarah | | Address on File | | | | | | |
| Keith, Shannon S. | | Address on File | | | | | | |
| Kellam, Tracy | | Address on File | | | | | | |
| Kellar, Paulinena | | Address on File | | | | | | |
| KELLER LAW OFFICE, PA | | 126 E. OLYMPIA AVENUE, SUITE 200 | | | PUNTA GORDA | FL | 33948 | |
| Keller, Carolyn | | Address on File | | | | | | |
| KELLER, NATHAN | | Address on File | | | | | | |
| Kelley, Felicia S. | | Address on File | | | | | | |
| KELLEY, JOY F. | | Address on File | | | | | | |
| Kelley, Mea | | Address on File | | | | | | |
| KELLEY, TARA | | Address on File | | | | | | |
| KELLEY, TORI S. | | Address on File | | | | | | |
| Kelley-Wilson, Sherry M. | | Address on File | | | | | | |
| Kellogg, Desirae | | Address on File | | | | | | |
| KELLY HAYNES | | Address on File | | | | | | |
| KELLY PAYNE-KING | | Address on File | | | | | | |
| KELLY RECREATION COMPLEX | | 404 IMPERIAL BLVD | | | LAKELAND | FL | 33803 | |
| Kelly, Allondra | | Address on File | | | | | | |
| KELLY, BRIANA M. | | Address on File | | | | | | |
| Kelly, Danielle E. | | Address on File | | | | | | |
| KELLY, KAREN | | Address on File | | | | | | |
| Kelly, Lanayjah | | Address on File | | | | | | |
| KELLY, LATORIA M. | | Address on File | | | | | | |
| Kelly, Laviyette Y. | | Address on File | | | | | | |
| KELLY, MICHELE | | Address on File | | | | | | |
| Kelly, Michell R. | | Address on File | | | | | | |
| Kelly, Samantha M. | | Address on File | | | | | | |
| KELLY, TANIKA | | Address on File | | | | | | |
| KELLY, ZELLENE | | Address on File | | | | | | |
| KELSEYS PIZZERIA | | PO BOX 1629 | | | TITUSVILLE | FL | 32781 | |
| KELSON, JUANITA | | Address on File | | | | | | |
| KELTECH | | 317 WASHINGTON STREET | | | WEST MONROE | LA | 71292 | |
| Kemboi, Jeremy K. | | Address on File | | | | | | |
| KEMP, LEANN J. | | Address on File | | | | | | |
| Kempf, Sandra L. | | Address on File | | | | | | |
| Kendall, Rachel M. | | Address on File | | | | | | |
| KENDALL, SHEILA J. | | Address on File | | | | | | |
| KENDALL, SHEKA S. | | Address on File | | | | | | |
| KENDAYL, KELLY | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDRICK, BARBARA | | Address on File | | | | | | |
| KENDRICK, HAYLEY P. | | Address on File | | | | | | |
| KENDRICK, LESLIEANN | | Address on File | | | | | | |
| KENDRICK, PHILANA A. | | Address on File | | | | | | |
| KENNEDY J. WALE | | Address on File | | | | | | |
| KENNEDY WHITE RIGGS | | Address on File | | | | | | |
| KENNEDY, CASEY S. | | Address on File | | | | | | |
| KENNEDY, DEBORAH | | Address on File | | | | | | |
| KENNEDY, JAMMIE D. | | Address on File | | | | | | |
| KENNEDY, JODI | | Address on File | | | | | | |
| Kennedy, Jumarrikka | | Address on File | | | | | | |
| KENNEDY, KIMBERLY A. | | Address on File | | | | | | |
| KENNEDY, KYRESE | | Address on File | | | | | | |
| KENNEDY, MEGAN M. | | Address on File | | | | | | |
| KENNEDY, MIRANDA M. | | Address on File | | | | | | |
| Kennedy, Natalia | | Address on File | | | | | | |
| KENNEDY, SHANICE T. | | Address on File | | | | | | |
| KENNEDY, SHERRY S. | | Address on File | | | | | | |
| Kennell, Kathleen | | Address on File | | | | | | |
| Kenner, Vermell T. | | Address on File | | | | | | |
| KENNETH J MEKELBURG | | Address on File | | | | | | |
| Kenny, Ashley | | Address on File | | | | | | |
| Kenny, Christine N. | | Address on File | | | | | | |
| Kensinger, Leslie A. | | Address on File | | | | | | |
| KENT, CARLENE N. | | Address on File | | | | | | |
| KENT, PAMELA J. | | Address on File | | | | | | |
| KENTUCKY LABOR LAW POSTER SERV | | PMB 116 1309 US HWY 127S, STE B | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | DEPT OF HSING BLDG & CONS, ATTN ELEVATOR SECTION | 101 SEA HERO RD | | | FRANKFORT | KY | 40601-5412 | |
| KENTUCKY STATE TREASURER | ELEVATOR INSPECTION | 101 SEA HERO RD SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 275 EAST MAIN ST 4 EAST | | | FRANKFORT | KY | 40621-0001 | |
| KEOGH, EDWARD A. | | Address on File | | | | | | |
| Kephart, Kimberly A. | | Address on File | | | | | | |
| KERN, CAITLYN | | Address on File | | | | | | |
| KERN, CHRISTINE L. | | Address on File | | | | | | |
| Kern, Tiffany N. | | Address on File | | | | | | |
| Kerns, Stacy | | Address on File | | | | | | |
| Kerr, Amber M. | | Address on File | | | | | | |
| KERR, ASHLEY M. | | Address on File | | | | | | |
| KERR, STEPHENEE R. | | Address on File | | | | | | |
| Kerrigan, Daniel A. | | Address on File | | | | | | |
| KERRISSEY, THERESE A. | | Address on File | | | | | | |
| KERSAINT, SOLANGE | | Address on File | | | | | | |
| Kershinsky, Linda D. | | Address on File | | | | | | |
| Kerstetter, Kim R. | | Address on File | | | | | | |
| KESNER, TIESSA | | Address on File | | | | | | |
| Kessler, Karrie | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kessler, Rachel M. | | Address on File | | | | | | |
| KETCHMARK DENISE R | ATTORNEY AT LAW | Address on File | | | | | | |
| KETCHUM WOOD & BURGERT | | 1899 EIDER CT | | | TALLAHASSEE | FL | 32308 | |
| Kettler, Debra | | Address on File | | | | | | |
| KEVIN J MAKATI MD PL | | Address on File | | | | | | |
| KEVINS LOCK & SAFE INC | | 122 WEST CRYSTAL LAKE AVE | | | LAKE MARY | FL | 32746 | |
| KEY PLUMBING INC | | 400 MEADOW STREET | | | GALAX | VA | 24333 | |
| KEY SUPPLY LLC | | 9637 LIBERTY ROAD STE F | | | RANDALLSTOWN | MD | 21133 | |
| Key, Katheryn H. | | Address on File | | | | | | |
| KEY, SANTANA D. | | Address on File | | | | | | |
| KEYAER, TERESA | | Address on File | | | | | | |
| KEYBANK NATIONAL ASSOCIATION | | 8115 PRESTON ROAD, SUITE | 500 | | DALLAS | TX | 75225 | |
| KEYE, AISHA | | Address on File | | | | | | |
| KEYES, ESSENCE | | Address on File | | | | | | |
| KEYS, FRANCES | | Address on File | | | | | | |
| Keys, Lisa | | Address on File | | | | | | |
| Keys, Sharonda M. | | Address on File | | | | | | |
| KEYSTONE HEALTH INFORMATION EXCHANGE INC | | 100 NORTH ACADEMY AVENUE | | | DANVILLE | PA | 17822 | |
| Keystone Health Information Exchange, Inc. | EXCHANGE INC | 100 NORTH ACADEMY AVENUE | | | DANVILLE | PA | 18201 | |
| KEYSTONE REHAB AND HEALTH | | 1120 WEST DONEGAN AVE | | | KISSIMMEE | FL | 34741 | |
| KG HEALTH PARTNERS INC | | 13600 ICOT BLVD BUILDING A | | | CLEARWATER | FL | 33760 | |
| KHALIFAH, MACEO | | Address on File | | | | | | |
| KHAN, ANNE S. | | Address on File | | | | | | |
| Khumalo, Vuyisile | | Address on File | | | | | | |
| Kibler, Patricia E. | | Address on File | | | | | | |
| KIDDY, SONIA S. | | Address on File | | | | | | |
| Kiefer & Kiefer | Christopher Bruno, Esq. | 1100 POYDRAS STREET., SUITE 1300 | | | NEW ORLEANS | LA | 70163 | |
| KIERNAN TREBACH LLP | | 1233 20TH STREET NW, 8TH FLOOR | | | WASHINGTON | DC | 20036 | |
| KIESEWETTER, JAMIE | | Address on File | | | | | | |
| Kiesnowski, Daria K. | | Address on File | | | | | | |
| KIGER, SAMANTHA L. | | Address on File | | | | | | |
| KIGHT, ZOEY L. | | Address on File | | | | | | |
| KIKTA, KRISTINE A. | | Address on File | | | | | | |
| KILBOURNE MEDICAL LABORATORY | | 665 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| Kilburn, Debra D. | | Address on File | | | | | | |
| Kilger, Jessica R. | | Address on File | | | | | | |
| Kilgo, Tawny | | Address on File | | | | | | |
| Kilgore, Terrica | | Address on File | | | | | | |
| KILLIAN, BROOKE M. | | Address on File | | | | | | |
| Kilmer, Taylor M. | | Address on File | | | | | | |
| KIMBALL MIDWEST | | PO BOX DEPT L2780 | | | COLUMBUS | OH | 43260-2780 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY JOHNSON | | Address on File | | | | | | |
| KIMBLE, RAY D. | | Address on File | | | | | | |
| Kimbler, Karen M. | | Address on File | | | | | | |
| KIMBROUGH, BRIA J. | | Address on File | | | | | | |
| KIMMEL CORP. | | PO BOX 98 | | | UPPER SANDUSKY | OH | 43351 | |
| Kimrey, Terry A. | | Address on File | | | | | | |
| Kinard, Robbie M. | | Address on File | | | | | | |
| Kincade, ERICA T. | | Address on File | | | | | | |
| Kincaid, Tania L. | | Address on File | | | | | | |
| Kind & Dashoff, LLC | | 1 Church Lane | | | Baltimore | MD | 21208 | |
| KINDRED, AUDREY D. | | Address on File | | | | | | |
| KINETICO CGC | | 2875 OLD US 23, P O BOX 448 | | | HARTLAND | MI | 48353 | |
| KING DOOR COMPANY | | 3035 HORSESHOE LANE, SUITE R | | | CHARLOTTE | NC | 28208 | |
| KING ELLIS, MARSHA | | Address on File | | | | | | |
| KING INTERPRETING | | P.O. BOX 771812 | | | ORLANDO | FL | 32877-1812 | |
| KING SIGNS INC | | 2920 HYDE PARK ST | | | SARASOTA | FL | 34239 | |
| KING, AMBER R. | | Address on File | | | | | | |
| King, Annie | | Address on File | | | | | | |
| KING, BERTHA | | Address on File | | | | | | |
| KING, BEVERLY D. | | Address on File | | | | | | |
| KING, BRANDIE L. | | Address on File | | | | | | |
| King, Briana B. | | Address on File | | | | | | |
| KING, CAMRYN | | Address on File | | | | | | |
| KING, CASSANDRA D. | | Address on File | | | | | | |
| King, DIONDRA L. | | Address on File | | | | | | |
| KING, DONNA R. | | Address on File | | | | | | |
| KING, ELISA A. | | Address on File | | | | | | |
| King, Heather J. | | Address on File | | | | | | |
| KING, JAMES M. | | Address on File | | | | | | |
| KING, JASMINE L. | | Address on File | | | | | | |
| KING, JESSICA L. | | Address on File | | | | | | |
| King, Joseph D. | | Address on File | | | | | | |
| King, Kathleen B. | | Address on File | | | | | | |
| king, katlin N. | | Address on File | | | | | | |
| King, Lashionda M. | | Address on File | | | | | | |
| King, Lee Tanya | | Address on File | | | | | | |
| KING, LILY M. | | Address on File | | | | | | |
| KING, LORRAINE | | Address on File | | | | | | |
| King, Marvin | | Address on File | | | | | | |
| KING, NICOLE A. | | Address on File | | | | | | |
| KING, NICOLE C. | | Address on File | | | | | | |
| KING, QUEEN | | Address on File | | | | | | |
| King, Salvan H. | | Address on File | | | | | | |
| King, Savannah D. | | Address on File | | | | | | |
| KING, ShaNiqua | | Address on File | | | | | | |
| KING, SHEILA D. | | Address on File | | | | | | |
| King, Shyla N. | | Address on File | | | | | | |
| King, Trevor L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, WAYNE | | Address on File | | | | | | |
| King, Wayne A. | | Address on File | | | | | | |
| KINGDOM QUALITY HOOD CLEANING LLC | | PO BOX 2097 | | | BAY CITY | MI | 48708 | |
| KING-GRAHAM, EMANI R. | | Address on File | | | | | | |
| King-Rogers, Lisanne | | Address on File | | | | | | |
| KINGS II EMERGENCY COMM | | 751 CANYON DRIVE, SUITE 100 | | | COPPELL | TX | 75019 | |
| KINGS III EMERGENCY COMM | | 751 CANYON DRIVE, SUITE 100 | | | COPPELL | TX | 75019 | |
| KINGS SEPTIC TANK AND PLUMBING | | 16568 AMANDA WEST LANE | | | KENTWOOD | LA | 70444 | |
| Kingsbury, Angela W. | | Address on File | | | | | | |
| Kingston, Samantha D. | | Address on File | | | | | | |
| KINISON, KRYSTAL | | Address on File | | | | | | |
| KINISON, NAKALAH | | Address on File | | | | | | |
| Kinkade, Julie | | Address on File | | | | | | |
| KINNEY, ASIA M. | | Address on File | | | | | | |
| KINNEY, BRIAN L. | | Address on File | | | | | | |
| Kinnison, John M. | | Address on File | | | | | | |
| KINSEY, BRANDY M. | | Address on File | | | | | | |
| KINSEY, HOLLY R. | | Address on File | | | | | | |
| Kinsler, Lashay M. | | Address on File | | | | | | |
| KINTYHTT, JENNIFER A. | | Address on File | | | | | | |
| KIPPENBROCK SCALES SERVICE | | PO BOX 8125 | | | NORFOLK | VA | 23503 | |
| KIPUNI, JOSIE | | Address on File | | | | | | |
| KIRK, DEBRA A. | | Address on File | | | | | | |
| Kirk, Maggie A. | | Address on File | | | | | | |
| KIRKLAND, ALASHIA C. | | Address on File | | | | | | |
| KIRKLAND, JASMINE | | Address on File | | | | | | |
| Kirkland, Mary | | Address on File | | | | | | |
| Kirkland, Melvia | | Address on File | | | | | | |
| Kirkland, Tammy | | Address on File | | | | | | |
| Kirkland, Tequila | | Address on File | | | | | | |
| KIRKMAN, CHRISTEN | | Address on File | | | | | | |
| KIRKPATRICK, KESHA Z. | | Address on File | | | | | | |
| KIRKSEY, SERGIO | | Address on File | | | | | | |
| Kirksey, Tramain | | Address on File | | | | | | |
| Kirkwood, Dorothy | | Address on File | | | | | | |
| KIRTI JAIN PSC | | Address on File | | | | | | |
| KIRWIN, RAVEN | | Address on File | | | | | | |
| KISER, DEBBIE | | Address on File | | | | | | |
| KISSEL, MARLA C. | | Address on File | | | | | | |
| Kissel, Shannon | | Address on File | | | | | | |
| Kissoon, Natasha R. | | Address on File | | | | | | |
| KISTNER, TAMMY L. | | Address on File | | | | | | |
| Kitchen, Justice M. | | Address on File | | | | | | |
| Kitchen, Mia A. | | Address on File | | | | | | |
| KITTLE, KIMBERLY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kittles, Michele L. | | Address on File | | | | | | |
| KITTYS FLOWERS, INC. | | 733 S. SALISBURY BLVD. | | | SALISBURY | MD | 21801 | |
| KIWANIS CLUB OF FOREST CITY IN | | PO BOX 314 | | | FOREST CITY | NC | 28043 | |
| KLAUSS, SAGE L. | | Address on File | | | | | | |
| KLEANFORCE ENVIRONMENTAL | | 11721 PUEBLO FUERTE COURT | | | EX PASO | TX | 79936 | |
| KLEINHANS, KAYLA A. | | Address on File | | | | | | |
| KLETT, BRENDA | | Address on File | | | | | | |
| Kline, Destiny F. | | Address on File | | | | | | |
| KLINE, KELSEY C. | | Address on File | | | | | | |
| KLINESMITH, RACQUEL H. | | Address on File | | | | | | |
| KLISIEWECZ, SEAN A. | | Address on File | | | | | | |
| KLOTZER, LYNDA A. | | Address on File | | | | | | |
| KLOVACH, KELLEE D. | | Address on File | | | | | | |
| Kluck, Marlena M. | | Address on File | | | | | | |
| KLUTSE, LYNETTE | | Address on File | | | | | | |
| Kluttz, Kerisha | | Address on File | | | | | | |
| Klyder, Lenora | | Address on File | | | | | | |
| KMETT, RONALD | | Address on File | | | | | | |
| Knappenberger, Christine | | Address on File | | | | | | |
| KNARR, BONNIE S. | | Address on File | | | | | | |
| KNEPP, HEATHER J. | | Address on File | | | | | | |
| KNIGHT ELECTRIC COMPANY INC | | 7513 CENTRAL INDUSTRIAL DRIVE | | | RIVIERA BEACH | FL | 33404 | |
| KNIGHT INDUSTRIAL SUPPLY | | PO BOX 3879 | | | ST PETERSBURG | FL | 33731 | |
| KNIGHT NEUROLOGY LLC | | 211 CORAL SANDS DRIVE, SUITE B | | | ROCKLEDGE | FL | 32955 | |
| Knight, Amy L. | | Address on File | | | | | | |
| KNIGHT, ANGELA M. | | Address on File | | | | | | |
| KNIGHT, ASHANI D. | | Address on File | | | | | | |
| Knight, Barbara E. | | Address on File | | | | | | |
| Knight, Christopher B. | | Address on File | | | | | | |
| Knight, Darencia D. | | Address on File | | | | | | |
| Knight, Elahuandria | | Address on File | | | | | | |
| Knight, Emily | | Address on File | | | | | | |
| KNIGHT, HAZEL A | | Address on File | | | | | | |
| KNIGHT, KRISTY L. | | Address on File | | | | | | |
| Knight, Leslie C. | | Address on File | | | | | | |
| KNIGHT, MICHELLE | | Address on File | | | | | | |
| Knight, Nichole | | Address on File | | | | | | |
| KNIGHT, PAULINE | | Address on File | | | | | | |
| Knight, Roberta | | Address on File | | | | | | |
| Knight, Sheila | | Address on File | | | | | | |
| Knight, Tracy M. | | Address on File | | | | | | |
| Knight, Troy C. | | Address on File | | | | | | |
| KNIGHT-BRENNAN, KARMA | | Address on File | | | | | | |
| Knight-Brennan, Karma M. | | Address on File | | | | | | |
| KNIGHTDALE CHAMBER OF COMMERCE | | 207 MAIN ST | | | KNIGHTDALE | NC | 27545 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHTDALE MEDICAL SUPPLY | | PO BOX 1272, 3009-B VILLAGE PARK DR. | | | KNIGHTDALE | NC | 27545 | |
| KNISELY, MIRANDA M. | | Address on File | | | | | | |
| Knoll, Kimberly J. | | Address on File | | | | | | |
| KNOOKS, DIANA R. | | Address on File | | | | | | |
| KNOWLES, THINDARIA V. | | Address on File | | | | | | |
| Knowles-Blaydes, Katherine | | Address on File | | | | | | |
| KNOWLIN, ERICA J. | | Address on File | | | | | | |
| KNOX COMMUNITY HOSPITAL | | 1330 COSHOCTON ROAD | | | MOUNT VERNON | OH | 43050 | |
| KNOX COMPANY | | 1601 WEST DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| Knox, Darriel C. | | Address on File | | | | | | |
| Knox, Howard | | Address on File | | | | | | |
| Knox-Cruthird, Priscilla | | Address on File | | | | | | |
| Koch, Kim M. | | Address on File | | | | | | |
| KOCH, KRISTIN R. | | Address on File | | | | | | |
| KOCHER, SHYANNE J. | | Address on File | | | | | | |
| KODIAK | | 3512-A MAYFLOWER DRIVE | | | LYNCHBURG | VA | 24501 | |
| Kodiak, LLC | | 3512-A MAYFLOWER DRIVE | | | LYNCHBURG | VA | 23234 | |
| KOFFMAN, MARGARET | | Address on File | | | | | | |
| KOHLEYS ECOWATER SYSTEMS | | 7671 W 48TH ST | | | FREMONT | MI | 49412 | |
| KOHLEYS SUPERIOR PROPANE 3 | | 2404 GLADE ST | | | MUSKEGON | MI | 49444-3098 | |
| KOHLLS HOMECARE | | 12759 Q ST | | | OMAHA | NE | 68137 | |
| Kohn Law | Kimberley Kohn, Esq. and Jason Delgado, Esq. | 3004 W. Cypress Street | | | Tampa | FL | 33609 | |
| Koimene, Angelo | | Address on File | | | | | | |
| Koirala, Shrishti | | Address on File | | | | | | |
| KOKS, MARSHALL | | Address on File | | | | | | |
| KOLBY RENTALS & PARTY SUPPLIES | | 2452 GRAND ARMY HWY | | | SWANSEA | MA | 02777 | |
| KOLOSCI, JACOB P. | | Address on File | | | | | | |
| Koltun,& Lazar, Laleh | Dennis Koltun, Esq. | 2601 S Bayshore Dr STE 200 | | | Miami | FL | 33133 | |
| Konczak, Angela | | Address on File | | | | | | |
| KONE INC | | PO BOX 22251 | | | NEW YORK | NY | 10087 | |
| Konneh, Offrankco | | Address on File | | | | | | |
| Konneh, Rosetta M. | | Address on File | | | | | | |
| KOOL KLEEN INC. | | P.O. BOX 87 | | | MURRYSVILLE | PA | 15668 | |
| KOOL TECH COMMERICAL SERVICES LLC | | 56090 J BANKSTON RD | | | LORANGER | LA | 70446 | |
| KOONSE FOOD EQUIPMENT SERVICE | | 5510 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15236-2910 | |
| KOORSEN FIRE & SECURITY | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOTENAI COUNTY SHERIFF | | PO BOX 9000 | | | COEUR D ALENE | ID | 83816 | |
| KOPA | | 5728 MAJOR BLVD, SUITE 528 | | | ORLANDO | FL | 32819 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPPENHAVER, ELIZABETH K. | | Address on File | | | | | | |
| KOPPENHAVER, KAITLYNN | | Address on File | | | | | | |
| KOPPYS PROPANE INC | ATTN DIRECTOR OR OFFICER | 8635 STATE ROUTE 209 | | | WILLIAMSTOWN | PA | 17098 | |
| Kore, Mary | | Address on File | | | | | | |
| Korede, Samuel T. | | Address on File | | | | | | |
| KORN, SHARON | | Address on File | | | | | | |
| Korth, Virginia A. | | Address on File | | | | | | |
| KORUNDA PAIN MANAGEMENT | | 4513 EXECUTIVE DR | | | NAPLES | FL | 34119 | |
| KOSCIUSKO MEDICAL CLINIC | | P.O. BOX 23996 | | | JACKSON | MS | 39225-3996 | |
| Kovacs, Paul | | Address on File | | | | | | |
| Kovaliuk, Ivan | | Address on File | | | | | | |
| Kowalski, Julann M. | | Address on File | | | | | | |
| Kowalski, Selena | | Address on File | | | | | | |
| Kowalski-Lee, Angelica | | Address on File | | | | | | |
| KPEGUAY, SALLU | | Address on File | | | | | | |
| Kpollie, Angeline E. | | Address on File | | | | | | |
| KRAFT POWER DIVISION | | W A KRAFT CORP PO BOX 2189 | | | WOBURN | MA | 01888 | |
| Kralovec, Jambois & Schwartz | Eva Golabek, Esq. | 60 W. Randolph St., 4th Floor | | | Chicago | IL | 60601 | |
| Kramer, Grace I. | | Address on File | | | | | | |
| KRASNER, DAVID | | Address on File | | | | | | |
| KRASOWSKI, DIANE L. | | Address on File | | | | | | |
| KRATKA, ELVIRA | | Address on File | | | | | | |
| KRATZER HARDWARE | | 416 W MAIN ST, P.O. BOX E | | | ELIZABETHVILLE | PA | 17023 | |
| KRAVETZ BARBARA LEVINE | BARBARA LEVINE KRAVETZ | Address on File | | | | | | |
| Kraynak, Crystal L. | | Address on File | | | | | | |
| KREATIONS BY KRIS FLORIST | | 161 SCHENK LN. | | | SELINSGROVE | PA | 17870 | |
| KREISER, DESTINEY N. | | Address on File | | | | | | |
| KRELL, DIANE J. | | Address on File | | | | | | |
| KRENTZMAN SUPPLY-LEWISTOWN | | P.O. BOX 508 | | | LEWISTOWN | PA | 17044 | |
| KREPPS, JESSE R. | | Address on File | | | | | | |
| KREPPS, KAYLEE J. | | Address on File | | | | | | |
| Kreucher, Raymond | | Address on File | | | | | | |
| Kreutzer, Shannon | | Address on File | | | | | | |
| KRIEGER, BROGHAN R. | | Address on File | | | | | | |
| Kristina, Mullins | | Address on File | | | | | | |
| KRITON, SALLY F. | | Address on File | | | | | | |
| KROW MEDIA LLC | | 416 MARKET STREET, SUITE 205 | | | LEWISBURG | VA | 20176 | |
| Krupilis, Paula A. | | Address on File | | | | | | |
| KULP, ALLISHA R. | | Address on File | | | | | | |
| Kuma, Lydia L. | | Address on File | | | | | | |
| KUMAR, MELISSA | | Address on File | | | | | | |
| KUMAR, RADHA P. | | Address on File | | | | | | |
| Kunkel, Sharon | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuntz, Carol A. | | Address on File | | | | | | |
| Kunzelmann, Sherrie | | Address on File | | | | | | |
| Kurpil, Faith M. | | Address on File | | | | | | |
| Kurrek, Misty | | Address on File | | | | | | |
| Kutak Rock | | 107 W College Ave | | | Tallahassee | FL | 32301 | |
| Kuzmanko, Kaitlyn M. | | Address on File | | | | | | |
| KYLE-LINDER, CHEVON J. | | Address on File | | | | | | |
| Kyles, Voncilla L. | | Address on File | | | | | | |
| L & D ELECTRIC | | PO BOX 93 | | | DUCK HILL | MS | 38925 | |
| L B MEDWASTE SERVICES | | 8550 DEVELOPMENT CT | | | WAUSAU | WI | 54401 | |
| L&E LANDSCAPE SERVICE | Reichle Brothers | P.O. Box 1431 | | | Westerville | OH | 43086-1431 | |
| La fe, Niurka | | Address on File | | | | | | |
| Laack, Mindy | | Address on File | | | | | | |
| LABADY, NORMA | | Address on File | | | | | | |
| Labang, Janet | | Address on File | | | | | | |
| LABBAF NEUROLOGY LLC | NOVA NEUROLOGY CENTER | P.O. BOX 2017 | | | CENTREVILLE | VA | 20122-2017 | |
| LABCORP OF AMERICA | | P O BOX 12140 | | | BURLINGTON | NC | 27216 | |
| LABCORP OF AMERICA | | P O BOX 2270 | | | BURLINGTON | NC | 27216-2270 | |
| LABEL TAPE SYSTEMS | | 5563 MARQUESAS CIR | | | SARASOTA | FL | 34233 | |
| LABIOSA, DEBORAH S. | | Address on File | | | | | | |
| LABISSIERE, MARIE | | Address on File | | | | | | |
| Labombard, Jessica L. | | Address on File | | | | | | |
| LABONTE, COURTNEY E. | | Address on File | | | | | | |
| LABORATORY SERVICES OF AMERICA | | 3376 S EATERN AVE AUITE 110 | | | LAS VEGAS | NV | 89169 | |
| Laboy, Dejanira | | Address on File | | | | | | |
| LABOY, IVETTE | | Address on File | | | | | | |
| LACERRA, AMANDA M. | | Address on File | | | | | | |
| Lacey-Fredette, Susan B. | | Address on File | | | | | | |
| LACHAT-BOULDIN, CANDISE S. | | Address on File | | | | | | |
| Lachinsky, Kellie | | Address on File | | | | | | |
| LACKERSON, JEREAU | | Address on File | | | | | | |
| Lackey, Angel M. | | Address on File | | | | | | |
| LACKEY, SARAH M. | | Address on File | | | | | | |
| LACY, SATARA S. | | Address on File | | | | | | |
| LADEN, JACQUELINE B. | | Address on File | | | | | | |
| Ladlee, Melanie J. | | Address on File | | | | | | |
| LADYBUG FLORAL & GIFTS | | 112 EAST HURON STREET | | | BERLIN | WI | 54923 | |
| LAFALAISE, EUGENIE | | Address on File | | | | | | |
| LAFFERTY, CASSIE | | Address on File | | | | | | |
| LAFLEUR, PORTIA | | Address on File | | | | | | |
| Lafrance, Ermithe | | Address on File | | | | | | |
| LAGINAPPE & CASTILLO INVESTIGATIONS | | 191 DAVIDSON RD | | | MANSFIELD | LA | 71052 | |
| LAGOS, LORENA A. | | Address on File | | | | | | |
| Laguerre, Dania | | Address on File | | | | | | |
| Laguerre, Elmaigne | | Address on File | | | | | | |
| LAGUERRE, JAMILLE M. | | Address on File | | | | | | |
| LAGUERRE, MARIE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGUERRE, MARIE J. | | Address on File | | | | | | |
| Laguerre, Wilfrid | | Address on File | | | | | | |
| Lahna, Joyce | | Address on File | | | | | | |
| Lahyane, Najat M. | | Address on File | | | | | | |
| Lail, Melissa B. | | Address on File | | | | | | |
| LAINES, LUCRECIA | | Address on File | | | | | | |
| LAIRD ROOFING | | 6336 STEIN LANE, P.O. BOX 163 | | | WINFIELD | PA | 17889 | |
| LAK REPORTING, INC. | | 7301 MISSION ROAD, SUITE 132 | | | PRAIRE VILLAGE | KS | 66208 | |
| LAKE CITY CANCER CARE LLC | | P.O. BOX 306265 | | | NASHVILLE | TN | 37230-6142 | |
| LAKE CITY IMAGING | | PO BOX 741441 | | | ATLANTA | GA | 30374-1441 | |
| LAKE CITY REPORTER COMMUNITY NEWPAPER INC | | PO BOX 1709 | | | LAKE CITY | FL | 32056 | |
| LAKE DOCTORS INC | | 3523 SR 419 | | | WINTER SPRINGS | FL | 32708 | |
| LAKE DOCTORS INC | | 3543 STATE ROAD 419 | | | WINTER SPRINGS | FL | 32708 | |
| LAKE MARY HEALTH & REHAB | | 710 NORTH SUN DRIVE | | | LAKE MARY | FL | 32746 | |
| LAKELAND AREA CHAMBER OF COMM | | PO BOX 3607 | | | LAKELAND | FL | 33802 | |
| LAKELAND FLOORING INC | | 4940 US HIGHWAY 98 N | | | LAKELAND | FL | 33809 | |
| LAKELAND MOONWALK OF POLK COUNTY INC | | 1200 SHADOW DR | | | LAKELAND | FL | 33810 | |
| LAKELAND REGIONAL HEALTH SYSTEMS | | PO BOX 102101 | | | ATLANTA | GA | 30368-2101 | |
| LAKELAND REGIONAL MEDICAL CTR | | PO BOX 102049 | | | ATLANTA | GA | 30368 | |
| LAKELAND SURGICAL DIAGNOSTIC | | 115 S MISSOURI AVE, STE 101 | | | LAKELAND | FL | 33815 | |
| LAKESIDE NEUROCARE | | 2700 WEST 9TH AVENUE, SUITE 225 | | | OSHKOSH | WI | 54904 | |
| LAKESIDE OCCUPATIONAL MED CTRS | | 1400 EAST BAY DR | | | LARGO | FL | 33771 | |
| LAKESIDE SURGERY CENTER | | 1825 N MILLS AVE | | | ORLANDO | FL | 32803-1853 | |
| LAKEVIEW MEDICAL CENTER INC | | PO BOX 7068 | | | PORTSMOUTH | VA | 23707 | |
| Lakey, Israel | | Address on File | | | | | | |
| Lalime, Velouse | | Address on File | | | | | | |
| LALLA, TIFFANY R. | | Address on File | | | | | | |
| Lalmansingh, Veenaya | | Address on File | | | | | | |
| LAMARRE, ARNOUX P. | | Address on File | | | | | | |
| Lamarre, Edith | | Address on File | | | | | | |
| Lamarre, Junie | | Address on File | | | | | | |
| LAMARRE, ROSELINEDA M. | | Address on File | | | | | | |
| LAMARRE-CAZEAU, YANICK | | Address on File | | | | | | |
| LAMARTINIERE, NAHOMIE | | Address on File | | | | | | |
| LAMAS, DAVID H. | | Address on File | | | | | | |
| LAMB, FONISE | | Address on File | | | | | | |
| LAMB, KIMBERLY Y. | | Address on File | | | | | | |
| LAMB, PATTY | | Address on File | | | | | | |
| Lambert Ebanks, Phylis E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lambert, Carolyn L. | | Address on File | | | | | | |
| Lambert, DeAnn | | Address on File | | | | | | |
| Lambert, Jacqueline B. | | Address on File | | | | | | |
| Lambert, Joyce | | Address on File | | | | | | |
| Lambert, Keely | | Address on File | | | | | | |
| LAMBERT, MARIE | | Address on File | | | | | | |
| Lambert, Myesha | | Address on File | | | | | | |
| LAMBERT, RACHEL | | Address on File | | | | | | |
| LAMBERT, YVETTE | | Address on File | | | | | | |
| LAMEY, CYNTHIA | | Address on File | | | | | | |
| LAMITIE, NICOLE | | Address on File | | | | | | |
| LAMMERT, SAVANNAH | | Address on File | | | | | | |
| LAMORE, KENDALL E. | | Address on File | | | | | | |
| LAMOTHE, ROBERT | | Address on File | | | | | | |
| Lamour, Daty | | Address on File | | | | | | |
| Lampariello Law Group | Nicolas Lampariello, Esq. | 11369 Okeechobee Blvd, Suite 400 | | | Royal Palm Beach | FL | 33411 | |
| LAMPHERE INC | | 904 W MAIN STREET | | | OWOSSO | MI | 48867 | |
| LAMPTEY, ALBERTA L. | | Address on File | | | | | | |
| LAMSON, DENEIL | | Address on File | | | | | | |
| LAMY, MYRIAME | | Address on File | | | | | | |
| Lanaghan, Maria | | Address on File | | | | | | |
| LANCASTER LAUNDRY MACHINERY CO | | 3628 BLUE ROCK ROAD | | | LANCASTER | PA | 17603 | |
| LANCASTER-BUSSEY, DESIREE N. | | Address on File | | | | | | |
| LANCE SEOLT | | Address on File | | | | | | |
| LAND & WHEELS INSTANT SUPPLY | | 7811 NORTH 86 STREET | | | MILWAUKEE | WI | 53224 | |
| Land, Tracie | | Address on File | | | | | | |
| LANDA CABRERA, UNIERKY | | Address on File | | | | | | |
| LANDERS, DE ANNA | | Address on File | | | | | | |
| Landers, Kayla E. | | Address on File | | | | | | |
| Landers, Loren J. | | Address on File | | | | | | |
| LANDPRO EQUIPMENT LLC | | 141 BYERS LN. | | | WATSONTOWN | PA | 17777 | |
| Landrum, Melissa | | Address on File | | | | | | |
| Landrum, Robert | | Address on File | | | | | | |
| Landrum, Tanya R. | | Address on File | | | | | | |
| Landrum-Thomas, TaHirah | | Address on File | | | | | | |
| LANE, ANGEL N. | | Address on File | | | | | | |
| LANE, BRANDI | | Address on File | | | | | | |
| Lane, Heather L. | | Address on File | | | | | | |
| LANE, JACQULIN M. | | Address on File | | | | | | |
| LANE, LASASHA | | Address on File | | | | | | |
| LANE, MARY | | Address on File | | | | | | |
| LANE, TAMMY L. | | Address on File | | | | | | |
| LANE, TIA N. | | Address on File | | | | | | |
| LANE, WYLENE | | Address on File | | | | | | |
| Lane, Zyteria K. | | Address on File | | | | | | |
| Lanehart, Shianne A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANEY, SIMUEL R. | | Address on File | | | | | | |
| LANG, CRIYAH | | Address on File | | | | | | |
| LANG, GREG | | Address on File | | | | | | |
| LANG, LULA M | | Address on File | | | | | | |
| Lang, Mariay | | Address on File | | | | | | |
| LANG, NASTIASEIA | | Address on File | | | | | | |
| LANGFORD, ALLYSON | | Address on File | | | | | | |
| Langford, Jennifer | | Address on File | | | | | | |
| LANGHAM, NATALI A. | | Address on File | | | | | | |
| Langlois, Patricia | | Address on File | | | | | | |
| LANGSTON, TINSLEY | | Address on File | | | | | | |
| LANGSTONS PLUMBING | | 111 PARKER RD | | | GATES | NC | 27937 | |
| LANGUAGELINE SOLUTIONS | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUIDO, JOCELYN V. | | Address on File | | | | | | |
| LANIER, LAKRESHA K. | | Address on File | | | | | | |
| Lanier, Latoya M. | | Address on File | | | | | | |
| Lanier, Shanika | | Address on File | | | | | | |
| LANIES, JESSICA | | Address on File | | | | | | |
| LANK OIL CO | | 2203 W MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | |
| LANSER, SHANNON MARIE | | Address on File | | | | | | |
| LAO, THALIA L. | | Address on File | | | | | | |
| Lape, Ashley R. | | Address on File | | | | | | |
| Lapierre, Lynnette | | Address on File | | | | | | |
| LAPLACA, LISA M. | | Address on File | | | | | | |
| LAPLACE, LUGUENAIS | | Address on File | | | | | | |
| LAPSCO | | 401 NE BAKER ROAD | | | STUART | FL | 34994 | |
| Laquihon, Robin M. | | Address on File | | | | | | |
| LARA CARDOSO, ELAINE | | Address on File | | | | | | |
| LARGO AMBULATORY SURGERY CENTE | | 148 13TH ST SW STE 200 | | | LARGO | FL | 33770 | |
| LARGO MEDICAL CENTER | LARGO MEDICAL CENTER, INDIAN ROCKS | PO BOX 281309 | | | ATLANTA | GA | 30384-1309 | |
| LARKIN COMMUNITY HOSPITAL | | 7031 SW 62 AVE | | | SOUTH MIAMI | FL | 33143 | |
| LARKIN, MONICA A. | | Address on File | | | | | | |
| LARKINS, APRIL D. | | Address on File | | | | | | |
| LARKINS-GOLDSON, VERDELL | | Address on File | | | | | | |
| LAROCCA, PATRICIA A. | | Address on File | | | | | | |
| LAROCCO, CHRISTINE | | Address on File | | | | | | |
| Larocque, Haily | | Address on File | | | | | | |
| Larose, Mikaylove | | Address on File | | | | | | |
| Larose, Shela | | Address on File | | | | | | |
| LAROSILIERE, MARIE | | Address on File | | | | | | |
| Larrieux, Lonise | | Address on File | | | | | | |
| LARRY J. RUSSELL | | Address on File | | | | | | |
| Larry Russell, MD | | Address on File | | | | | | |
| Larsen, Lindsey R. | | Address on File | | | | | | |
| Larson Johnson PL | Marc Johnson, Esq | 2011 West Cleveland Street | | | Tampa | FL | 33606 | |
| Larson, Anthony N. | | Address on File | | | | | | |
| Larson, Lindsey R. | | Address on File | | | | | | |
| LARTIGUE, MAGDALA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lasky, Kerry L. | | Address on File | | | | | | |
| LaSource Group | Renee Boker | 8711 E Pinnacle Peak RD PMB 309 | | | Scottsdale | AZ | 85255 | |
| Lassiter, Andrea M. | | Address on File | | | | | | |
| Lassiter, Phyllis E. | | Address on File | | | | | | |
| Lassiter, Shawnte | | Address on File | | | | | | |
| LASTER, AMBER N. | | Address on File | | | | | | |
| LASTER, DARICAN A. | | Address on File | | | | | | |
| Lataxes, Eleanore | | Address on File | | | | | | |
| Latham, Chelsea | | Address on File | | | | | | |
| LATHAM, DOMINIQUE | | Address on File | | | | | | |
| Lathan, Phoneshia O. | | Address on File | | | | | | |
| Latimer, Walter | | Address on File | | | | | | |
| Latimore, Elizabeth A. | | Address on File | | | | | | |
| Latimore, Juanita | | Address on File | | | | | | |
| Latson, Zion K. | | Address on File | | | | | | |
| LAUDAT, ANN MARIE | | Address on File | | | | | | |
| LAUDERDALE COUNTY CO-OP | | PO BOX 4256 | | | MERIDIAN | MS | 39301 | |
| Lauderdale County Tax Collector | | PO Box 5205 | | | Meridian | MS | 39302 | |
| LAUER, JOANNE R. | | Address on File | | | | | | |
| LAUGHLIN, SARA J. | | Address on File | | | | | | |
| LAUNDRY CITY EQUIP | | 2450 N SHADELAND AVENUE | | | INDIANAPOLIS | IN | 46219 | |
| LAUNDRY EQUIPMENT SERVICES | | 13015 SALEM AVENUE | | | HAGERSTOWN | MD | 21740 | |
| LAUNDRY PRO OF FLORIDA INC | | 3920 HOLDEN RD | | | LAKELAND | FL | 33811 | |
| LAUNDRY SOUTH | | 2215 HWY 80 EAST | | | PEARL | MS | 39208 | |
| LAUNDRY SOUTH | | 2510 NATIONAL DR. | | | GARLAND | TX | 75041 | |
| LAUNDRY SYSTEMS OF TENNESSEE | | 1506 W MEADOW CT | | | SEVIERVILLE | TN | 37682 | |
| LAUNDRY TECH SOLUTIONS CORP | | 12356 NW 7TH LANE | | | MIAMI | FL | 33182 | |
| LAUNDY, BEVERLY | | Address on File | | | | | | |
| Laureano, Arlene | | Address on File | | | | | | |
| LAUREL LASER & SURGERY CENTER | | 52 WATERFORD PIKE | | | BROOKVILLE | PA | 15825 | |
| LAURENT, RODELINE | | Address on File | | | | | | |
| Lauture, Geralda | | Address on File | | | | | | |
| LAUVER, CINDY L. | | Address on File | | | | | | |
| LAUZON, JOAN E. | | Address on File | | | | | | |
| LAVASTIDA, MARCOS E. | | Address on File | | | | | | |
| LAVIGNETTE, CHRISTY L. | | Address on File | | | | | | |
| LAVIN RIVES, MAYVIS | | Address on File | | | | | | |
| Lavine, Cinderella | | Address on File | | | | | | |
| LAVOILE, IVENA | | Address on File | | | | | | |
| LAW ENFORCEMENT CALENDARS & JOURNALS INC | | P O BOX 791 | | | KINSTON | NC | 28502 | |
| LAW ENFORCEMENT PUBLICATIONS | | 2348 W AJ HWY #173 | | | MORRISTOWN | TN | 37814 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law office of Aaron Karger, Esq. (as of 6/23/2020) | | 16211 NE 18th Avenue, Suite 200 | | | North Miami Beach | FL | 33162 | |
| Law Office of Angela Ferguson, PA | | PO Box 536366 | | | Orlando | FL | 32853-6366 | |
| LAW OFFICE OF ELLEN B SCULT | | 13 PELHAM ISLAND ROAD | | | WAYLAND | MA | 01778 | |
| Law Office of Jason T. Corsover, Esquire | | One West Las Olas Blvd Suite 500 | | | Fort Lauderdale | FL | 33301 | |
| Law Office of Kenneth Segal | | 934 N University Dr # 262 | | | Coral Springs | FL | 33071-7029 | |
| Law Office of Thomas Bumgardner, PLLC | | 13925 Ballantyne Corporate Place, Suite 280 | | | Charlotte | NC | 28277 | |
| Law Office of Tragos, Sartes & Tragos | Peter A. Sartes, Esq. | 2363 Gulf To Bay Blvd Ste 100 | | | Clearwater | FL | 33765-4102 | |
| Law Office of William J. Scott | | 2716 Herschel Street | | | Jacksonville | FL | 32205 | |
| Law Office of William Petros | | 1000 Brickell Avenue, Suite 1020 | | | Miami | FL | 33131 | |
| Law Offices of Angela G Ferguson, P.A. | Angela G. Ferguson | 37 North Orange Avenue Suite 500 | | | Orlando | FL | 32801 | |
| Law Offices of Gia Kosmitis | | 3316 Line Avenue | | | Shreveport | LA | 71104 | |
| Law Offices of Isaac Greenfield | | 2 Executive Boulevard, Suite 305 | | | Suffern | NY | 10901 | |
| Law Offices of Joshua J. Hertz, PA | | 5803 NW 151 Street, Suite 205 | | | Miami Lakes | FL | 33014 | |
| Law Offices of Lucas & Magazine | Stephen Haskins, Esquire | 9020 Rancho Del Rio Dr Ste 101 | | | New Port Richey | FL | 34655-5277 | |
| Law Offices of Max R. Price | Max R. Price | 6701 Sunset Dr Ste 104 | | | Miami | FL | 33143-4529 | |
| Law Offices of Ray Jones, PSC | | 43 Tollie Lane | | | Pikeville | KY | 41502 | |
| Law Offices of Sprechman & Fisher, PA | | 2775 Sunny Isles Boulevard Suite 100 | | | Miami | FL | 33160-4007 | |
| LAW OFFICES OF TERRI D. MASON | | 2317 N. CHARLES STREET | | | BALTIMORE | MD | 21218 | |
| Law Offices of Tragos, Sartes & Tragos | Peter Sartes, Esq. | 2363 Gulf To Bay Blvd Ste 100 | | | Clearwater | FL | 33765-4102 | |
| Law Offices of Tragos, Sartes & Tragos | Peter Sartes, MD, Esq. | 2363 Gulf To Bay Blvd Ste 100 | | | Clearwater | FL | 33765-4102 | |
| Law Offices of William Petros Law | William Petros, Esq. | 1000 Brickell Avenue, Suite 1020 | | | Miami | FL | 33131 | |
| LAW, ANGELA R. | | Address on File | | | | | | |
| Lawal, Kehinde | | Address on File | | | | | | |
| LAWERY, ANDRENA S. | | Address on File | | | | | | |
| LAWES, NICOLE | | Address on File | | | | | | |
| LAWES, SAMATHA S. | | Address on File | | | | | | |
| Lawhorn, Charity I. | | Address on File | | | | | | |
| LAWING, CENQUARIUS N. | | Address on File | | | | | | |
| LAWING, SHALONDA | | Address on File | | | | | | |
| LAWN CARE SPECIALIST LLC | | P.O. BOX 123 | | | CONNERSVILLE | IN | 47331 | |
| LAWN ENFORCEMENT | | 10730 SW 30TH PLACE | | | DAVIIE | FL | 33328 | |
| LAWN LIFE MOWING LLC | | 515 DEGROODT RD SW | | | PALM BAY | FL | 32908 | |
| LAWNWOOD TRAUMA SURGEONS | | PO BOX 100954 | | | ATLANTA | GA | 30384 | |
| LAWRENCE J JULIO LLC | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence Queen Employment Attorneys | | 701 E. Franklin Street Suite 700 | | | Richmond | VA | 23219 | |
| LAWRENCE RAGAN COMMUNICATIONS | | 316 N. MICHIGAN AVENUE, SUITE 400 | | | CHICAGO | IL | 60601 | |
| LAWRENCE, ASHLEE J. | | Address on File | | | | | | |
| LAWRENCE, AYANNA | | Address on File | | | | | | |
| Lawrence, Bonita M. | | Address on File | | | | | | |
| LAWRENCE, DANIEL | | Address on File | | | | | | |
| LAWRENCE, DENZELL M. | | Address on File | | | | | | |
| LAWRENCE, JERMESSA S. | | Address on File | | | | | | |
| LAWRENCE, PRESTON | | Address on File | | | | | | |
| Lawrence, Robert T. | | Address on File | | | | | | |
| LAWRENCE, STAR S. | | Address on File | | | | | | |
| Lawrence, Tarica S. | | Address on File | | | | | | |
| LAWRENCE, VERONICA E. | | Address on File | | | | | | |
| LAWRENCEVILLE BUILDING SUPPLY | | P.O. BOX 547 | | | LAWRENCEVILLE | VA | 23868 | |
| LAWRENCEVILLE BUILDING SUPPLY, INC | | PO BOX 547 | | | LAWRENCEVILLE | VA | 23868 | |
| LAWS, THELMA | | Address on File | | | | | | |
| LAWS, VALENCIA T. | | Address on File | | | | | | |
| LAWSON KEITH | | Address on File | | | | | | |
| LAWSON, BRENDA L. | | Address on File | | | | | | |
| LAWSON, BRIAN WILLIAM | | Address on File | | | | | | |
| Lawson, Deon | | Address on File | | | | | | |
| Lawson, Jeannie | | Address on File | | | | | | |
| Lawson, Joyce | | Address on File | | | | | | |
| LAWSON, VALERIE R. | | Address on File | | | | | | |
| Lawson, Yolanda | | Address on File | | | | | | |
| LAWTON, GWEN E. | | Address on File | | | | | | |
| Lawver, HannahJoy | | Address on File | | | | | | |
| LAY, THERESA Y. | | Address on File | | | | | | |
| LAYCOCK, JAMES | | Address on File | | | | | | |
| LAYELL, CAROLYN M. | | Address on File | | | | | | |
| Layer, Asjiane K. | | Address on File | | | | | | |
| LAYER, CHRISTOPHER J. | | Address on File | | | | | | |
| LAYMAN, AMY B. | | Address on File | | | | | | |
| LAYMAN, DANA | | Address on File | | | | | | |
| LAYTON, HEATHER N. | | Address on File | | | | | | |
| LAYTON, RACHAEL S. | | Address on File | | | | | | |
| Lazarre, Jeanne M. | | Address on File | | | | | | |
| LAZENBY, LEONDRIOUS | | Address on File | | | | | | |
| Lazenby, MiKayla | | Address on File | | | | | | |
| LAZUR, AMY L. | | Address on File | | | | | | |
| LCO GROUP, PA | DBA FLORIDA MUSCULOSKELTAL INS | 600 N. BLVD. WEST, #C | | | LEESBURG | FL | 34748 | |
| LE BLEU BOTTLED WATER | | 162 B OLD HERTFORD ROAD | | | EDENTON | NC | 27932 | |
| LEACH, ACIE N. | | Address on File | | | | | | |
| LEACH, CONNIE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADERSTAT | | 1322 B MANNING PKY | | | POWELL | OH | 43065 | |
| LEADERSTAT, LTD | | L-4234 | | | COLUMBUS | OH | 43260-4234 | |
| Leading Edge Administrators | Attn Director or Officer | 14 Wall St Suite 5B | | | New York | NY | 10005 | |
| LEADING EDGE ADMINISTRATORS LLC | | 4631 WOODLAND CORPORATE BLVD, STE 310 | | | TAMPA | FL | 33614 | |
| LEADING LAWNCARE & LANDSCAPING | | P.O. BOX 5980 | | | SPRING HILL | FL | 34606 | |
| LEAF CAPITAL FUNDING LLC | | PO BOX 5066 | | | HARTFORD | CT | 06102 | |
| LEAF CAPITAL FUNDING, LLC AND/OR ITS ASSIGNS | | 2005 MARKET STREET 14TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| Leahman, Sanderel | | Address on File | | | | | | |
| Leak, Natasha E. | | Address on File | | | | | | |
| Leak, Trina R. | | Address on File | | | | | | |
| Leal, Lilian | | Address on File | | | | | | |
| Leal, Mariela I. | | Address on File | | | | | | |
| LEAR, BENJAMIN G. | | Address on File | | | | | | |
| LEARY, ANAJA | | Address on File | | | | | | |
| LEARY, TIERRA S. | | Address on File | | | | | | |
| LEASMAN, KATANA | | Address on File | | | | | | |
| LEATHAM, TAMMY R. | | Address on File | | | | | | |
| LEATHEM, DAWN M. | | Address on File | | | | | | |
| LEATHERWOOD, KEENA L. | | Address on File | | | | | | |
| LEAZARD, MYRIAM | | Address on File | | | | | | |
| Leazer, Frances | | Address on File | | | | | | |
| Leblanc, Antonia | | Address on File | | | | | | |
| LeBlanc, Mitzi | | Address on File | | | | | | |
| LEBRON, LAURA A. | | Address on File | | | | | | |
| LECLAIR, MICHELE M. | | Address on File | | | | | | |
| LEDAY, DORETHA | | Address on File | | | | | | |
| LEDESMA, TAIMY | | Address on File | | | | | | |
| Ledet, Sodonia S. | | Address on File | | | | | | |
| LEDFORD, CAROLYN A. | | Address on File | | | | | | |
| LEDWELL, EMILY M. | | Address on File | | | | | | |
| LEE & CATES GLASS INC | | 1415 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 | |
| Lee County | | PO Box 1609 | | | Ft Myers | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1590 | | | FT MYERS | FL | 33902-1590 | |
| LEE HIGHWAY NURSERY LLC | | 7185 Burke Ln. | | | Warrenton | VA | 20186 | |
| LEE MECHANICAL & PLUMBING LLC | | 1765 E NINE MILE ROAD, SUITE 1-277 | | | PENSACOLA | FL | 32514 | |
| LEE MEMORIAL HEALTH SYSTEM | DBA CAPE CORAL HOSPITAL | 638 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| LEE MEMORIAL HEALTH SYSTEM | GULF COAST MEDICAL CENTER | P.O. BOX 150107 | | | CAPE CORAL | FL | 33915 | |
| LEE MEMORIAL HEALTH SYSTEM | LMHS SANCTUARY OF SURGERY | P.O. BOX 150107 | | | CAPE CORAL | FL | 33915 | |
| LEE MEMORIAL HEALTH SYSTEM | LMHS WOUND CENTER | P.O. BOX 150107 | | | CAPE CORAL | FL | 33915 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 150107, LEE MEMORIAL HEALTH SYSTEM | | | CAPE CORAL | FL | 33915 | |
| LEE MICHELLE | | 10501 MCCLURE COURT | | | LOUISVILLE | KY | 40241 | |
| LEE PHILLIPS, LESLIE | | Address on File | | | | | | |
| LEE, AALIYAH N. | | Address on File | | | | | | |
| Lee, Angela | | Address on File | | | | | | |
| LEE, ANGELIA J. | | Address on File | | | | | | |
| LEE, CHRISTOPHER M. | | Address on File | | | | | | |
| LEE, DIEDRA E. | | Address on File | | | | | | |
| LEE, EMILY C. | | Address on File | | | | | | |
| LEE, ERICA N. | | Address on File | | | | | | |
| LEE, ISHIA | | Address on File | | | | | | |
| LEE, JAZMYN | | Address on File | | | | | | |
| Lee, Jekerria | | Address on File | | | | | | |
| LEE, KELLY S. | | Address on File | | | | | | |
| LEE, KUTURA M. | | Address on File | | | | | | |
| Lee, Latasha | | Address on File | | | | | | |
| LEE, LAVERNE L. | | Address on File | | | | | | |
| LEE, MADISON | | Address on File | | | | | | |
| LEE, MARKAVIA A. | | Address on File | | | | | | |
| LEE, MELISSA D. | | Address on File | | | | | | |
| LEE, MONICA | | Address on File | | | | | | |
| LEE, NANCY | | Address on File | | | | | | |
| Lee, Necie | | Address on File | | | | | | |
| Lee, Pauline | | Address on File | | | | | | |
| LEE, RYKELA S. | | Address on File | | | | | | |
| LEE, SALLIE | | Address on File | | | | | | |
| LEE, SANDRA | | Address on File | | | | | | |
| Lee, Shamircle | | Address on File | | | | | | |
| LEE, SHAYLA N. | | Address on File | | | | | | |
| Lee, Valerie | | Address on File | | | | | | |
| LEE, VICTORIA N. | | Address on File | | | | | | |
| Leech, Anna R. | | Address on File | | | | | | |
| Lee-Gibbs, Taquina N. | | Address on File | | | | | | |
| LEFFINGWELL, TIFFANY M. | | Address on File | | | | | | |
| Leftwich, Michelle M. | | Address on File | | | | | | |
| LEGACY CARE LLC | | 29000 SABRE STREET SUITE 300 | | | VIRGINIA BEACH | VA | 23452 | |
| Legacy Care, LLC | | 29000 SABRE STREET SUITE 300 | | | VIRGINIA BEACH | VA | 23234 | |
| LEGACY HEALTH MEDICAL GRP LLC | | 3600 OAK MANOR LANE, APT 46 | | | LARGO | FL | 33774-1214 | |
| LEGACY INNOVATIONS INC | | PO BOX 1904 | | | EULESS | TX | 76039 | |
| LEGAGNEUR, cassandre | | Address on File | | | | | | |
| Legear, Mary E. | | Address on File | | | | | | |
| LEGEND SERVICES INC | | 7905 BROWNING RD, STE 204 | | | PENNSAUKEN | NJ | 08109 | |
| Leger, Linda | | Address on File | | | | | | |
| Legerme, Robert | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGG, VALERIE | | Address on File | | | | | | |
| Leggett, Dwaynique L. | | Address on File | | | | | | |
| LEGGETT, GEORGE | | Address on File | | | | | | |
| Leggett, Lauryn R. | | Address on File | | | | | | |
| Leggon, Ramona | | Address on File | | | | | | |
| LEGO, STACIE M. | | Address on File | | | | | | |
| LEGRA REYES, ANGELA D. | | Address on File | | | | | | |
| LeGrande, Ashley M. | | Address on File | | | | | | |
| LEGRANDE, STACEY L. | | Address on File | | | | | | |
| LEGREE, DELBERT | | Address on File | | | | | | |
| LEHAMAN, QUITA | | Address on File | | | | | | |
| LEHIGH VALLEY DAIRIES | | BOX 3886, PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| LEHMANN, BAYLYNN | | Address on File | | | | | | |
| Lehner, Timothy H. | | Address on File | | | | | | |
| LEICHTMAN, ANN M. | | Address on File | | | | | | |
| LEIGH, TONYA M. | | Address on File | | | | | | |
| Leigthon Law | Max Panoff, Esq. and John Elliott Leighton, Esq. | 121 South Orange Avenue, Suite 1270 | | | Orlando | FL | 32801 | |
| Leigthon Law | Max Panoff, Esq. and John Elliott Leighton, Esq. | 1401 Brickell Avenue, Suite 900 | | | Miami | FL | 33131 | |
| LEISCH, KAYA N. | | Address on File | | | | | | |
| LEISEY, KIM M. | | Address on File | | | | | | |
| LEITE, ANTONIA-MARIE A. | | Address on File | | | | | | |
| LEITZEL, Amy M. | | Address on File | | | | | | |
| Lemay, Joshua | | Address on File | | | | | | |
| LEMIEUX, TAELOR | | Address on File | | | | | | |
| LEMIN, TRISTRA G. | | Address on File | | | | | | |
| LEMON BAY PHYSICIANS | | 1885 ENGLEWOOD ROAD | | | ENGLEWOOD | FL | 34223 | |
| LEMON, LANDORA | | Address on File | | | | | | |
| LEMON, MONSHARA A. | | Address on File | | | | | | |
| LEMON, NYIA K. | | Address on File | | | | | | |
| Lemon, Stacy | | Address on File | | | | | | |
| LEMONIDIS, NICOLE | | Address on File | | | | | | |
| LEMUS, LIZANDRA | | Address on File | | | | | | |
| LENAGHAN, MEGAN A. | | Address on File | | | | | | |
| Lenhard, Yvonne M. | | Address on File | | | | | | |
| LENOIDAS, GERTRUDE | | Address on File | | | | | | |
| LENOIR BUILDING SUPPLY INC | | PO BOX 995, 1165 WEST AVENUE NW | | | LENOIR | NC | 28645 | |
| LENOIR, EMMA JEAN | | Address on File | | | | | | |
| Lenoir, Shirell | | Address on File | | | | | | |
| LENTZ SEPTIC TANK SERVICE INC | | 410 LENTZ RD. | | | STATESVILLE | NC | 28625 | |
| LENTZ, ARIANA C. | | Address on File | | | | | | |
| LEO, ALCINA | | Address on File | | | | | | |
| LEO, TIFFANY A. | | Address on File | | | | | | |
| LEON AMADOR, EVELYN | | Address on File | | | | | | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | |
| LEON SCREENING & REPAIR INC | | 1223 AIRPORT DR | | | TALLAHASSEE | FL | 32304 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON, AGNATA | | Address on File | | | | | | |
| LEON, MICHELLE | | Address on File | | | | | | |
| LEONARD, ALLYSON | | Address on File | | | | | | |
| LEONARD, DEZIREA L. | | Address on File | | | | | | |
| LEONARD, JARED | | Address on File | | | | | | |
| Leonard, Patricia | | Address on File | | | | | | |
| LEONCE, Marie M. | | Address on File | | | | | | |
| Leonce-Renaud, Yvena | | Address on File | | | | | | |
| Leone, Marianna N. | | Address on File | | | | | | |
| LEONOR, ANA | | Address on File | | | | | | |
| LEPISTO, LILLIAN M. | | Address on File | | | | | | |
| LEROIS, KAY-PATRO A. | | Address on File | | | | | | |
| Leroux, Alixandra | | Address on File | | | | | | |
| LES SCHWAB TIRES | | PO BOX 1298 | | | OROFINO | ID | 83544 | |
| LESCOWITCH, JANE | | Address on File | | | | | | |
| LESCOWITCH, TAMMY | | Address on File | | | | | | |
| Leslie, Rose-Marie | | Address on File | | | | | | |
| Leslie, Wendy | | Address on File | | | | | | |
| Lesser, Lesser, Landy & Smith, PLLC | Joseph Landy, Esq. | 420 Columbia Dr Ste 110 | | | West Palm Beach | FL | 33409 | |
| Lester, Jennifer L. | | Address on File | | | | | | |
| LESTER, KENDRA M. | | Address on File | | | | | | |
| Lester, Nichole A. | | Address on File | | | | | | |
| LESTER, QUINTO | | Address on File | | | | | | |
| LESTISHOCK, MARIE | | Address on File | | | | | | |
| LETT, ADRIENA | | Address on File | | | | | | |
| Lett, Lolita | | Address on File | | | | | | |
| LEUNG, SANDRA | | Address on File | | | | | | |
| LEV DIAGNOSTICS LLC | | 3605 WOODHEAD DRIVE, SUITE 111 | | | NORTHBROOK | IL | 60062 | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN DIRECTOR OR OFFICER | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| Level-Up Staffing, LLC | Attn Director or Officer | 2909 E Arkansas Ln Ste C | | | Arlington | TX | 76010-6930 | |
| LEVENS, LINDY M. | | Address on File | | | | | | |
| LEVENSON, JEFFREY R. | | Address on File | | | | | | |
| LEVI COLEMAN FLORAL | | Address on File | | | | | | |
| Levi Hicks Lawn & Landscaping | | Address on File | | | | | | |
| LEVI, DENISHA M. | | Address on File | | | | | | |
| LEVI, LAKEISHA L. | | Address on File | | | | | | |
| LEVIS LAWN & LANDSCAPING | | 115 APPLE TREE LANE | | | MURPHY | NC | 28906 | |
| Levitin Law Firm | Richard Thompson, Esq. | One Pierce Place Suite 725W | | | Itasca | IL | 60143 | |
| LEVY LAW FIRM CO LPA | | 4452 CORPORATION LANE, SUITE 315 | | | VIRGINIA BEACH | VA | 23462 | |
| LEVY, JULIA E. | | Address on File | | | | | | |
| Lewicki, Cindy A. | | Address on File | | | | | | |
| LEWIS GALE MEDICAL CENTER LLC | | P.O. BOX 402830 | | | ATLANTA | GA | 30384 | |
| LEWIS GALE PHYSICIANS, LLC | | PO BOX 403901 | | | ATLANTA | GA | 30384-3901 | |
| LEWIS, ANGELA F. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, ARZANE D. | | Address on File | | | | | | |
| LEWIS, ASIA C. | | Address on File | | | | | | |
| LEWIS, BREANNA | | Address on File | | | | | | |
| LEWIS, BRITTANY | | Address on File | | | | | | |
| Lewis, Carish D. | | Address on File | | | | | | |
| LEWIS, CAROL | | Address on File | | | | | | |
| Lewis, Carolyn H. | | Address on File | | | | | | |
| Lewis, Cashmere | | Address on File | | | | | | |
| Lewis, Cassie L. | | Address on File | | | | | | |
| Lewis, Corrine J. | | Address on File | | | | | | |
| LEWIS, DENISHA | | Address on File | | | | | | |
| LEWIS, DEVIN T. | | Address on File | | | | | | |
| LEWIS, DIAMOND K. | | Address on File | | | | | | |
| LEWIS, DONNETTA | | Address on File | | | | | | |
| Lewis, Johnisha | | Address on File | | | | | | |
| Lewis, Jontill | | Address on File | | | | | | |
| LEWIS, JUDITH | | Address on File | | | | | | |
| LEWIS, JULIETTE | | Address on File | | | | | | |
| Lewis, Kamekia K. | | Address on File | | | | | | |
| Lewis, Karonda L. | | Address on File | | | | | | |
| LEWIS, KENNETH L. | | Address on File | | | | | | |
| Lewis, Kieara N. | | Address on File | | | | | | |
| Lewis, Kimberly K. | | Address on File | | | | | | |
| LEWIS, LAJASMINE | | Address on File | | | | | | |
| Lewis, Lakeisha J. | | Address on File | | | | | | |
| LEWIS, LAKISHA M. | | Address on File | | | | | | |
| LEWIS, LASHENKIA M. | | Address on File | | | | | | |
| LEWIS, LAWANDA | | Address on File | | | | | | |
| Lewis, Lisa K. | | Address on File | | | | | | |
| LEWIS, LORI | | Address on File | | | | | | |
| LEWIS, LUCILLE T. | | Address on File | | | | | | |
| LEWIS, MACHELLE | | Address on File | | | | | | |
| LEWIS, MOLLIE J. | | Address on File | | | | | | |
| Lewis, Monica K. | | Address on File | | | | | | |
| Lewis, Pamela M. | | Address on File | | | | | | |
| LEWIS, PEGGIE | | Address on File | | | | | | |
| LEWIS, PRETESE W. | | Address on File | | | | | | |
| LEWIS, QUENDAISHA S. | | Address on File | | | | | | |
| LEWIS, REBECCA D. | | Address on File | | | | | | |
| LEWIS, RITA M. | | Address on File | | | | | | |
| LEWIS, RONSHA | | Address on File | | | | | | |
| LEWIS, SANDRA D. | | Address on File | | | | | | |
| LEWIS, SANYA E. | | Address on File | | | | | | |
| LEWIS, SHANEKA | | Address on File | | | | | | |
| LEWIS, SHARONDA L. | | Address on File | | | | | | |
| LEWIS, SHERRYL | | Address on File | | | | | | |
| Lewis, Shynilla | | Address on File | | | | | | |
| LEWIS, SINQUISHIA C. | | Address on File | | | | | | |
| LEWIS, STEPHANIE | | Address on File | | | | | | |
| LEWIS, STEPHANIE L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, TAKIRA | | Address on File | | | | | | |
| Lewis, Tammy | | Address on File | | | | | | |
| LEWIS, TRECIA G. | | Address on File | | | | | | |
| LEWIS, TRICIA | | Address on File | | | | | | |
| Lewis, Tyrone J. | | Address on File | | | | | | |
| LEWIS, TYTIANA J. | | Address on File | | | | | | |
| LEWISBURG OFFICE EQUIPMENT AND | | 267 DAWKINS DRIVE, SUITE B | | | LEWISBURG | WV | 24901 | |
| LEWISGALE HOSPITAL ALLEGHANY | | PO BOX 402474 | | | ATLANTA | GA | 30384 | |
| Lewis-Gale Medical Center, LLC d/b/a LewisGale Medical Center | | P.O. BOX 402830 | | | ATLANTA | GA | 30188 | |
| LEWISTON ORTHO ASSOC | | 320 WARNER DR | | | LEWISTON | ID | 83544 | |
| Lewistown Hospital | | P O BOX 645314 | | | CINCINNATI | OH | 45263-3842 | |
| LEWISTOWN PHARMACY, INC. | | 7 N. WAYNE STREET | | | LEWISTOWN | PA | 17044 | |
| LEWIS-WHITE, SHAKESA | | Address on File | | | | | | |
| Lexington Insurance Company | Attn Director or Officer | 99 High St, Floor 25 | | | Boston | MA | 02110-2378 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE RD NW | | | LEXINGTON | KY | 40550 | |
| LEYDIG, JEREMIAH J. | | Address on File | | | | | | |
| Leysath, Danielle | | Address on File | | | | | | |
| Leyva Noa, Yolaila | | Address on File | | | | | | |
| LEYVA, ELENA | | Address on File | | | | | | |
| LEYVA, MIREYA P. | | Address on File | | | | | | |
| Lezotte, Richard | | Address on File | | | | | | |
| LG&E | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290-1960 | |
| LIBASSI, NATHAN A. | | Address on File | | | | | | |
| LIBERATOR MEDICAL SUPPLY INC | | 2979 SE GRAN PARK WAY | | | STUART | FL | 34997 | |
| LIBERTY CARDIOVASCULAR | LIBERTY CARDIOVASCULAR SPECIAL | PO BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | |
| LIBERTY FIRE SOLUTIONS INC | | 1645 APPERSON DRIVE | | | SALEM | VA | 23323 | |
| LIBERTY HOSPITAL | | PO BOX 219058 | | | KANSAS CITY | MO | 64121 | |
| LIBERTY ORTHOPEDICS ASSOCIATES PC | | 2521 GLENN HENDREN DR STE 204 | | | LIBERTY | MO | 64068 | |
| LIDDELL, PAMELA | | Address on File | | | | | | |
| LIEBRECHT, MD, PAUL PC | | Address on File | | | | | | |
| LIESENFELD, SALLY A. | | Address on File | | | | | | |
| LIFE EMS, INC. | | 1275 CEDAR STREET, NE | | | GRAND RAPIDS | MI | 49503 | |
| LIFE HEALTHCARE SERVICES INC | | 2170 W 73 ST | | | HIALEAH | FL | 33010 | |
| LIFE SYSTEMS INC | | 7320 CENTRAL AVE | | | SAVANNAH | GA | 31406 | |
| LIFEBRITE COMMUNITY HOSPITAL STOKES LLC | | 1570 NC 8 & 89 HIGHWAY N | | | DANBURY | NC | 27016 | |
| Lifecycle Systems I LLC | | PO BOX 302 | | | UNION | MO | 64116 | |
| LIFECYCLE SYSTEMS LLC | | PO BOX 302 | | | UNION | MO | 63084 | |
| LIFEGAS | | 24963 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |
| LIFEGUARD SERVICES FIRE & LIFE SAFETY AMERICA INC | | 2280 OLD LAKE MARY RD | | | SANFORD | FL | 32771 | |
| LIFELINE PENSACOLA LLC | | PO BOX 782412 | | | PHILADELPHIA | PA | 19178-2412 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFELINE SYSTEMS COMPANY | | PO BOX 981009 | | | BOSTON | MA | 02298-1009 | |
| LIFELOOP LLC | | 11421 DAVENPORT STREET | | | OMAHA | NE | 68154 | |
| LIFELOOP LLC | | 225 N 115TH ST. | | | OMAHA | NE | 68154 | |
| LIFETIME VISION CARE | | 1903 TYRONE BLVD | | | ST PETERSBURG | FL | 33710 | |
| LIFEWATCH HOLDING CORP | | 1161 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LIFEWATCH SERVICES INC | | 1161 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LIFEWATCH SERVICES INC | | 2175 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0021 | |
| LIGGINS, KAYLA T. | | Address on File | | | | | | |
| LIGHT, ANNE | | Address on File | | | | | | |
| LIGHTING PRODUCTS COMPANY | | 3717 W MAIN STREET | | | BARSTOW | CA | 92312 | |
| LIGHTING X-CHANGE COMPANY LLC | | P.O. BOX 26074 | | | BALTIMORE | MD | 21224 | |
| LIGHTING X-CHANGE, LLC. | | PO BOX 26074 | | | BALTIMORE | MD | 21224 | |
| LIGHTNER, BARBARA | | Address on File | | | | | | |
| Lightyear Health Clinic Virginia, PC | | PO BOX 17830 | | | RICHMOND | VA | 23234 | |
| Ligori & Ligori | Chris Ligori, Esq. and Robert Murphy, Esq. | 1711 West Kennedy Blvd. 3rd Floor | | | Tampa | FL | 33606 | |
| Ligori & Ligori | Keith Ligori, Esq. and Robert Murphy, Esq. | 1711 West Kennedy Blvd. 3rd Floor | | | Tampa | FL | 33606 | |
| Liguori, Linda | | Address on File | | | | | | |
| Liles, Shaneika T. | | Address on File | | | | | | |
| LILLEY, KIMBERLEY B. | | Address on File | | | | | | |
| LIM, ANGELA D. | | Address on File | | | | | | |
| Lima, Cristiane | | Address on File | | | | | | |
| Lima, Suni | | Address on File | | | | | | |
| LINARES, JOEL | | Address on File | | | | | | |
| LINCARE | | PO BOX 17306 | | | CLEARWATER | FL | 33762 | |
| LINCARE | | P.O. BOX 746034 | | | ATLANTA | GA | 30374-6034 | |
| Lincare, Inc. | | P.O. BOX 746034 | | | ATLANTA | GA | 30188 | |
| LINCH, STEPHANIE | | Address on File | | | | | | |
| LINCOLN COUNTY CHAMBER OF COMMERCE | | PO BOX 1617 | | | LINCOLNTON | NC | 28093-1617 | |
| Lincoln County Tax Administrator | | 100 East Main Street | | | Lincolnton | NC | 28092 | |
| LINCOLN COUNTY TAX DEPARTMENT | | 100 EAST MAIN STREET | | | LINCOLNTON | NC | 28092 | |
| LINDA M YINKEY | | Address on File | | | | | | |
| LINDA M. FARLEY M.S. FAAA | | Address on File | | | | | | |
| Linda M. Yinkey | | Address on File | | | | | | |
| LINDAMOOD, LAURIE | | Address on File | | | | | | |
| LINDE GAS USA LLC | | 24963 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |
| LINDER, JENNIFER LOUISE L. | | Address on File | | | | | | |
| LINDO, VIVIENE D. | | Address on File | | | | | | |
| LINDOR, MONITA | | Address on File | | | | | | |
| LINDSAY SOFT WATER CO | | 1209 MICHIGAN AVENUE | | | ST LOUIS | MI | 48880 | |
| Lindsay, Deju M. | | Address on File | | | | | | |
| LINDSEY, MONIQUE | | Address on File | | | | | | |
| Lindsey, Sara J. | | Address on File | | | | | | |
| LINDSEY, TAKERIA L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY-WALLACE, QUADERIUS T. | | Address on File | | | | | | |
| LINDSLEY, ALIYAH K. | | Address on File | | | | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | 4828 LOOP CENTRAL DR STE 600 | | | HOUSTON | TX | 77081 | |
| LINEBERGER, KALI M. | | Address on File | | | | | | |
| Lineberry, April L. | | Address on File | | | | | | |
| Lineberry, Brittany M. | | Address on File | | | | | | |
| Lineberry, Kaylei | | Address on File | | | | | | |
| Linesch Carrion | | 700 Bee Pond Road | | | Palm Harbor | FL | 34683 | |
| LINETSKI, VALERIA N. | | Address on File | | | | | | |
| LINGERFELT, SKYLAR | | Address on File | | | | | | |
| LINGUISYSTEMS INC | | 3100 4TH AVE | | | EAST MOLIBE | IL | 61244-9700 | |
| LINSEY PARSONS,O.D.,P.A. | | Address on File | | | | | | |
| LINSTAD, SARA | | Address on File | | | | | | |
| Linton, Kelly | | Address on File | | | | | | |
| LINTON, LATOYA T. | | Address on File | | | | | | |
| Linton, Sanchia | | Address on File | | | | | | |
| LINTON, SHERICE | | Address on File | | | | | | |
| Linville, Payton R. | | Address on File | | | | | | |
| Lipcon & Lipcon | David Lipcon, Esq. | 7300 North Kendall Drive, Suite 680 | | | Miami | FL | 33156 | |
| Lipcon & Lipcon, PA | David Lipcon, Esq. | 7300 North Kendall Drive, Suite 680 | | | Miami | FL | 33156 | |
| Lipe, Haidee S. | | Address on File | | | | | | |
| Lipford, Anne E. | | Address on File | | | | | | |
| LIPFORD, PAULA A. | | Address on File | | | | | | |
| LIPSCOMB, CHYNA | | Address on File | | | | | | |
| Lipsey Law Firm | | 200 Advocate Row, Suite B | | | Vidalia | LA | 71373 | |
| LIPSEY, TAMMY E. | | Address on File | | | | | | |
| Lisa, Romero | | Address on File | | | | | | |
| LISAS FLOWERS AND GIFTS | | 1700 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| LISBON, LAMONICA D. | | Address on File | | | | | | |
| LISME, Saurette | | Address on File | | | | | | |
| Lister-Owens, Judith A. | | Address on File | | | | | | |
| LITHGOW, SARY S. | | Address on File | | | | | | |
| LITT, DIANA | | Address on File | | | | | | |
| LITTLE CYNTHIA | | Address on File | | | | | | |
| Little River Medical LLC | | 2198 SOWERS RD NE | | | FLOYD | VA | 23234 | |
| LITTLE RIVER MEDICAL LLC | | 2198 SOWERS RD NE | | | FLOYD | VA | 24091 | |
| LITTLE, ANTOINETTE L. | | Address on File | | | | | | |
| Little, Catherine L. | | Address on File | | | | | | |
| LITTLE, DANIELLE | | Address on File | | | | | | |
| LITTLE, ERICA | | Address on File | | | | | | |
| LITTLE, JOHN W. | | Address on File | | | | | | |
| Little, Kadajah | | Address on File | | | | | | |
| LITTLE, KATHY A. | | Address on File | | | | | | |
| LITTLE, KIMBERLY M. | | Address on File | | | | | | |
| Little, Knyia | | Address on File | | | | | | |
| LITTLE, LADANA D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE, LATIA T. | | Address on File | | | | | | |
| LITTLE, SHAKIVA D. | | Address on File | | | | | | |
| LITTLE, SHELIA | | Address on File | | | | | | |
| LITTLEJOHN, DISHERA | | Address on File | | | | | | |
| Littlejohn, Tierra J. | | Address on File | | | | | | |
| LITTLES, CHANTAL S. | | Address on File | | | | | | |
| LITTLES, PATRICK J. | | Address on File | | | | | | |
| Littman, David J. | | Address on File | | | | | | |
| Littman, Imari M. | | Address on File | | | | | | |
| LITURGICAL PUBLICATIONS INC | | 2875 S JAMES DR | | | NEW BERLIN | WI | 53151 | |
| LITURGICAL PUBLICATIONS INC | | 4560 EAST 71 ST | | | CUYAHOGA HEIGHTS | OH | 44105-5604 | |
| Litzenberg, Jill | | Address on File | | | | | | |
| LIVE WIRE ELECTRIC INC | | 100 RAYMAR ROAD | | | WEST POINT | MS | 39773 | |
| LIVIA, JOHN | | Address on File | | | | | | |
| LIVING DESIGN INC | | 47015 SD HWY 44 | | | WORTHING | SD | 57077 | |
| Livingston, Amari A. | | Address on File | | | | | | |
| Livingston, Hannah E. | | Address on File | | | | | | |
| Livingston, Samara L. | | Address on File | | | | | | |
| LIVINGSTON, THOMAS | | Address on File | | | | | | |
| LIVINGSTONE, JASMINE K. | | Address on File | | | | | | |
| LIVIO, KAREN | | Address on File | | | | | | |
| LIZAIRE, MARIE | | Address on File | | | | | | |
| LJ AIR CONDITIONING SVCS INC | | 1500 LAUDERDALE VILLA DR | | | FT LAUDERDALE | FL | 33311 | |
| Llanes Antigua, Mayrin | | Address on File | | | | | | |
| LLANES PEREZ, JUAN A. | | Address on File | | | | | | |
| LLera, Hector | | Address on File | | | | | | |
| Llopiz Monduiz, Rosaine | | Address on File | | | | | | |
| Lloyd, Barbara | | Address on File | | | | | | |
| Lloyd, Nekeshia | | Address on File | | | | | | |
| Lloyd, Tanechia C. | | Address on File | | | | | | |
| LLOYD, TIFFANY | | Address on File | | | | | | |
| Lloyds of London | Attn Director or Officer | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| LNHA | | 777 AVE L AUBERGE | | | LAKE CHARLES | LA | 70601 | |
| LNHA | | 7844 OFFICE PARK BLVD | | | BATON ROUGE | LA | 70809 | |
| LNHA-PAC | | 7844 OFFICE PARK BLVD | | | BATON ROUGE | LA | 70809 | |
| Loan, Michelle M. | | Address on File | | | | | | |
| LOBO FIRE AND SECURITY SYSTEM SERVICES LLC | | 1504 LOS ARBOLES NW | | | ALBUQUERQUE | NM | 87107 | |
| LOCHER RADSON, JOHN F. | | Address on File | | | | | | |
| LOCKE, DONNA | | Address on File | | | | | | |
| LOCKE, GLENNA | | Address on File | | | | | | |
| LOCKETT, ANGELA | | Address on File | | | | | | |
| LOCKETT, SAMANTHA D. | | Address on File | | | | | | |
| Lockhart, Gloria | | Address on File | | | | | | |
| Locklear, Diana L. | | Address on File | | | | | | |
| LOCKLEAR, GLORIA A. | | Address on File | | | | | | |
| LOCKLEAR, KATLYNN R. | | Address on File | | | | | | |
| LOCKSMITH CARLS | | 1173 BEDFORD STREET | | | FALL RIVER | MA | 02723 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKSMITH LION | | 2272 AIRPORT PULLING RD.S, #308 | | | NAPLES | FL | 34112 | |
| LOCKWORKS INC | | 326 KNAPP ST | | | OSHKOSH | WI | 54902 | |
| LOCKWORKS INC | | 708 OHIO ST | | | OSHKOSH | WI | 54902-5960 | |
| LOFTIN JR, CHARLES E. | | Address on File | | | | | | |
| Loftis, Randy W. | | Address on File | | | | | | |
| LOFTON LAWRENCE, PAMELA | | Address on File | | | | | | |
| LOGAN LABORATORIES LLC | | PO BOX 637695 | | | CINCINNATI | OH | 45263-7695 | |
| LOGAN, GLORIA D. | | Address on File | | | | | | |
| LOGAN, KAELA B. | | Address on File | | | | | | |
| Logan, Priscilla A. | | Address on File | | | | | | |
| LOGAN, QUINTANA M. | | Address on File | | | | | | |
| LOGONATION | | PO BOX 3847, 128 OVERHILL DR, STE 102 | | | MOORESVILLE | NC | 28117 | |
| Lohuis, IMERAYS | | Address on File | | | | | | |
| Lokke, Janet | | Address on File | | | | | | |
| LOLIM, ANNA | | Address on File | | | | | | |
| Lollar, Julie | | Address on File | | | | | | |
| Lombardi, Vera S. | | Address on File | | | | | | |
| LOMBERT, DAINERI | | Address on File | | | | | | |
| LONDON, LYDIA V. | | Address on File | | | | | | |
| LONDONO, YESENIA | | Address on File | | | | | | |
| Loney, Aaron W. | | Address on File | | | | | | |
| LONG TERM CARE ASSESSMENTS LLC | | 2519 N MCMULLEN BOOTH ROAD, SUITE 510-208 | | | CLEARWATER | FL | 33761-4173 | |
| LONG TERM CARE OF AMERICA VA | | PO BOX 4127 | | | ROANOKE | VA | 24015 | |
| LONG TERM CARE OF TIDEWATER PC | | 110 KINGSLEY LN STE106 | | | NORFOLK | VA | 23505 | |
| Long Term Care of Tidewater, PC | LONG TERM CARE OF TIDEWATER PC | 110 KINGSLEY LN STE106 | | | NORFOLK | VA | 23234 | |
| LONG TERM CARE OF VIRGINIA PC | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| Long, Cassie M. | | Address on File | | | | | | |
| Long, Dana M. | | Address on File | | | | | | |
| LONG, DEBRA L. | | Address on File | | | | | | |
| Long, Greg D. | | Address on File | | | | | | |
| Long, Heather N. | | Address on File | | | | | | |
| LONG, HENRY A. | | Address on File | | | | | | |
| LONG, JALISIA D. | | Address on File | | | | | | |
| Long, Kendra B. | | Address on File | | | | | | |
| LONG, LATWANDA | | Address on File | | | | | | |
| Long, Lisa | | Address on File | | | | | | |
| LONG, MARY D. | | Address on File | | | | | | |
| LONG, PAUL G. | | Address on File | | | | | | |
| LONG, PAULA | | Address on File | | | | | | |
| Long, Trinity | | Address on File | | | | | | |
| Long, Victoria T. | | Address on File | | | | | | |
| Longcrier, Octavia L. | | Address on File | | | | | | |
| LONGENECKER, CHRISTINNA C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longo, Christian | | Address on File | | | | | | |
| Longo, Nicole | | Address on File | | | | | | |
| LONGWOOD CARDIOLOGY | | PO BOX 18819 | | | BELFAST | ME | 04915 | |
| Loomis, Stephanie M. | | Address on File | | | | | | |
| LOOPER MELANY | | Address on File | | | | | | |
| Lopez Rodriguez, Lidia M. | | Address on File | | | | | | |
| LOPEZ RODRIGUEZ, YARISLEIDYS | | Address on File | | | | | | |
| LOPEZ RODRIGUEZ, YOLEISY | | Address on File | | | | | | |
| LOPEZ VELAZQUEZ, ALMA D. | | Address on File | | | | | | |
| LOPEZ, ANA L. | | Address on File | | | | | | |
| LOPEZ, CARMEN | | Address on File | | | | | | |
| Lopez, Cindy | | Address on File | | | | | | |
| LOPEZ, COURTNEY | | Address on File | | | | | | |
| LOPEZ, DESTINY | | Address on File | | | | | | |
| LOPEZ, FRANCIS | | Address on File | | | | | | |
| LOPEZ, INGRID | | Address on File | | | | | | |
| Lopez, Isabel | | Address on File | | | | | | |
| Lopez, Jade D. | | Address on File | | | | | | |
| LOPEZ, JUDITH | | Address on File | | | | | | |
| LOPEZ, LACEY B. | | Address on File | | | | | | |
| Lopez, Linda | | Address on File | | | | | | |
| Lopez, Maria T. | | Address on File | | | | | | |
| LOPEZ, MAYDA | | Address on File | | | | | | |
| LOPEZ, PATRICIA A. | | Address on File | | | | | | |
| LOPEZ, ROY J. | | Address on File | | | | | | |
| LOPEZ, SAMUEL | | Address on File | | | | | | |
| LOPEZ, YOANKA | | Address on File | | | | | | |
| Lopez, Yohanka | | Address on File | | | | | | |
| LOPEZ-QUINONES, Dimaris | | Address on File | | | | | | |
| LOPEZ-SMITH, JEANNIE I. | | Address on File | | | | | | |
| Lopez-Whitney, Andres | | Address on File | | | | | | |
| Lora, Gabriela M. | | Address on File | | | | | | |
| Lora, Maizell | | Address on File | | | | | | |
| LORD, DIANE | | Address on File | | | | | | |
| Lord, George | | Address on File | | | | | | |
| Lord, Luciana | | Address on File | | | | | | |
| LORDEUS, MARIE A. | | Address on File | | | | | | |
| LOREN A NIPPLE PIANO SERVICE | | RR 1 BOX 108 | | | THOMPSONTOWN | PA | 17094 | |
| LORENCES, ASHLEY R. | | Address on File | | | | | | |
| Lorenzana, Charlize | | Address on File | | | | | | |
| Lorenzo, Annette | | Address on File | | | | | | |
| Lorenzo, Marian | | Address on File | | | | | | |
| LORGEAT, VIVIANE | | Address on File | | | | | | |
| LOS ANDES A/C INC | | PO BOX 6144 | | | LAKE WORTH | FL | 33466-6144 | |
| LOSIASTE, GUYNOUCE | | Address on File | | | | | | |
| LOTT, CRYSTAL L. | | Address on File | | | | | | |
| LOTT, DESREE O. | | Address on File | | | | | | |
| LOTT, ZHANASIA K. | | Address on File | | | | | | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loudermilk Law Firm PA | | 3293 Fruitville Road, Suite 101 | | | Sarasota | FL | 34236 | |
| LOUDERMILK, JUNE R. | | Address on File | | | | | | |
| LOUDOUN MEDICAL GROUP PC | | P.O. BOX 17334 | | | BALTIMORE | MD | 21297-1334 | |
| Louidor, Dave K. | | Address on File | | | | | | |
| LOUIJEUNE, JOSE | | Address on File | | | | | | |
| Louis Decembre, Gerline | | Address on File | | | | | | |
| LOUIS, CARMELLE | | Address on File | | | | | | |
| LOUIS, FRANTZ | | Address on File | | | | | | |
| LOUIS, HERBY F. | | Address on File | | | | | | |
| LOUIS, IRLANDE | | Address on File | | | | | | |
| LOUIS, JACQUELIN L. | | Address on File | | | | | | |
| LOUIS, JOHN L. | | Address on File | | | | | | |
| Louis, Julaine | | Address on File | | | | | | |
| LOUIS, JUNETTE P. | | Address on File | | | | | | |
| LOUIS, LIDANESE | | Address on File | | | | | | |
| LOUIS, LINDSAY | | Address on File | | | | | | |
| Louis, Ludny | | Address on File | | | | | | |
| Louis, Lutchy | | Address on File | | | | | | |
| LOUIS, MULCA S. | | Address on File | | | | | | |
| Louis, Paulette | | Address on File | | | | | | |
| LOUIS, PIERRICA | | Address on File | | | | | | |
| LOUIS, REMISE | | Address on File | | | | | | |
| LOUIS, SHERMA | | Address on File | | | | | | |
| louis, TAMMY D. | | Address on File | | | | | | |
| LOUIS, THAINA | | Address on File | | | | | | |
| LOUIS, TYFANI J. | | Address on File | | | | | | |
| LOUIS-ALEXIS, MARIE M. | | Address on File | | | | | | |
| LOUISFILS, FARAH | | Address on File | | | | | | |
| Louis-Gabriel, Annie | | Address on File | | | | | | |
| Louisiana Department of Revenue | | PO Box 5199 | | | Baton Rouge | LA | 70821-5199 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA INFECTIOUS DISEASE CONSULTANS LLC | | 1433 SUWANNEE LANE | | | BENOIT | LA | 71006 | |
| LOUISIANA MEDICAL CENTER | | P.O. BOX 848280 | | | DALLAS | TX | 75284-8280 | |
| LOUISIANA NURSING HOME ASSOC | | 7844 OFFICE PAR BLVD | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA OFFICE OF MOTOR VEHICLES | | PO BOX 60081 | | | NEW ORLEANS | LA | 70160 | |
| Louisma, widna | | Address on File | | | | | | |
| LOUISSAINT, DANIE | | Address on File | | | | | | |
| Louissaint, Moses | | Address on File | | | | | | |
| LOUISVILLE BONE & JOINT SPECIA | | 4001 KRESGE WAY #100 | | | LOUISVILLE | KY | 40207 | |
| LOUTE, GERTRUDE | | Address on File | | | | | | |
| Loutos Law | Cassidy Loutos, Esq. | 5550 S US HIGHWAY 1 | | | FORT PIERCE | FL | 34982 | |
| LOVAK, LEANNE V. | | Address on File | | | | | | |
| LOVE FIRE DEFENCE | | PO BOX 720190 | | | BYRAM | MS | 39272 | |
| LOVE, AALIYAH M. | | Address on File | | | | | | |
| LOVE, ANDREA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, FONDA F. | | Address on File | | | | | | |
| Love, Judy K. | | Address on File | | | | | | |
| Love, Michelene J. | | Address on File | | | | | | |
| Love, Raylene | | Address on File | | | | | | |
| LOVELACE, ANSELMA | | Address on File | | | | | | |
| LOVELACE, CASSIE R. | | Address on File | | | | | | |
| Lovelace, Demetria J. | | Address on File | | | | | | |
| LOVERN, PAGE E. | | Address on File | | | | | | |
| LOVETT, BRUNIKA | | Address on File | | | | | | |
| LOVETT, CHARMAYE | | Address on File | | | | | | |
| LOVETT, JASMINE | | Address on File | | | | | | |
| LOVETT, KELLY | | Address on File | | | | | | |
| LOVETT, MICHAEL W. | | Address on File | | | | | | |
| Lovett, Shante | | Address on File | | | | | | |
| LOVING, KATELYN D. | | Address on File | | | | | | |
| Lovingood, Shannon M. | | Address on File | | | | | | |
| Lowe, Brie | | Address on File | | | | | | |
| LOWE, CASEY R. | | Address on File | | | | | | |
| LOWE, CHELSEA L. | | Address on File | | | | | | |
| Lowe, Chrystal R. | | Address on File | | | | | | |
| LOWE, DEBRA D. | | Address on File | | | | | | |
| LOWE, DELILAH | | Address on File | | | | | | |
| Lowe, Peggy G. | | Address on File | | | | | | |
| Lowery, Gigi | | Address on File | | | | | | |
| LOWERY, JONTA L. | | Address on File | | | | | | |
| LOWERY, JOSEPHINE | | Address on File | | | | | | |
| LOWES | | 4224 VALLEY AVE | | | ROANOKE | VA | 24018 | |
| LOWES | | 1220 HENRY FORD DRIVE | | | WOODSTOCK | VA | 22664 | |
| LOWRY, BREANA | | Address on File | | | | | | |
| LOWRY, JAKAYLEE A. | | Address on File | | | | | | |
| LOWRY, MERCEDES | | Address on File | | | | | | |
| LOWRY, SHARON A. | | Address on File | | | | | | |
| Loy, Charlene V. | | Address on File | | | | | | |
| LOY, SHERRI L. | | Address on File | | | | | | |
| Loyd, Sam | | Address on File | | | | | | |
| LSU HEALTH SCIENCES CENTER | SHREVEPORT FACULTY GROUP PRAC | PO BOX 11407 DEPT 2660 | | | BIRMINGHAM | AL | 35246-2660 | |
| LTM PARTY OF PORT CHARLOTTE | | 999C CATTLEMEN ROAD | | | SARASOTA | FL | 34232 | |
| LU, ELIAS | | Address on File | | | | | | |
| Lu, Huahao | | Address on File | | | | | | |
| LUBIN CHARLES, MATHILDE | | Address on File | | | | | | |
| LUBIN, GINETTE | | Address on File | | | | | | |
| LUBIN, VIOLENNE | | Address on File | | | | | | |
| LUCAS, DANA | | Address on File | | | | | | |
| LUCAS, DEBBIE | | Address on File | | | | | | |
| LUCAS, GRETCHEN | | Address on File | | | | | | |
| Lucas, Macyszyn & Dyer, PLLC Trust Account | Stephen Haskins, Esquire | Lucas, Macyszyn & Dyer, PLLC | 9020 Rancho Del Rio Dr Ste 101 | | New Port Richey | FL | 34655-5277 | |
| Lucas, Romita | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucce, Elianisha A. | | Address on File | | | | | | |
| LUCIEN, KATTY W. | | Address on File | | | | | | |
| LUCIEN, MERIANIE | | Address on File | | | | | | |
| LUCIEN, NADEGE | | Address on File | | | | | | |
| LUCIOUS, JONI L. | | Address on File | | | | | | |
| LUCIOUS, MARTHA | | Address on File | | | | | | |
| LUCIUS MARION LAMPTON MD | | Address on File | | | | | | |
| Lucius Marion Lampton, MD | | Address on File | | | | | | |
| LUCKETT, JAMECA | | Address on File | | | | | | |
| LUDWICK, THERESA B. | | Address on File | | | | | | |
| LUDWIG, SCOTT A. | | Address on File | | | | | | |
| Lueallen, Ataviah C. | | Address on File | | | | | | |
| Lugo Lugo, Virgen M. | | Address on File | | | | | | |
| Lugo Rosado, Juan | | Address on File | | | | | | |
| LUGO, EMELLY | | Address on File | | | | | | |
| LUGO, JOSE E. | | Address on File | | | | | | |
| LUGO, MARIBEL | | Address on File | | | | | | |
| Lugo, Nilda | | Address on File | | | | | | |
| Lugo, Stephanie | | Address on File | | | | | | |
| LUIS E. OTERO, MD, | | Address on File | | | | | | |
| Luis, Jean | | Address on File | | | | | | |
| Luis, Sandra | | Address on File | | | | | | |
| LUKANOVA, SVETLANA | | Address on File | | | | | | |
| LUKE, SHELLY | | Address on File | | | | | | |
| LUKKEN, TOVAH N. | | Address on File | | | | | | |
| LUMOS NETWORKS | ATTN DIRECTOR OR OFFICER | PO BOX 631140 | | | CINCINNATI | OH | 45263-1140 | |
| LUMPKIN, LANASSA | | Address on File | | | | | | |
| LUMPKIN, LANASSA L. | | Address on File | | | | | | |
| Luna Vega, Solange | | Address on File | | | | | | |
| LUNA, HEATHER A. | | Address on File | | | | | | |
| LUNA, SOLANGE M. | | Address on File | | | | | | |
| Lundy, Alixandra J. | | Address on File | | | | | | |
| Lundy, Carmen M. | | Address on File | | | | | | |
| Lundy, Christie L. | | Address on File | | | | | | |
| LUNDY, SAMANTHA A. | | Address on File | | | | | | |
| Lundy, Savannah | | Address on File | | | | | | |
| LUNDY, SAVANNAH L. | | Address on File | | | | | | |
| LUNGRIN, TENNIESE | | Address on File | | | | | | |
| LUNSFORD, TINA | | Address on File | | | | | | |
| LUPER, GLORIA N. | | Address on File | | | | | | |
| LUSCAR, GILDA | | Address on File | | | | | | |
| LUSH, YOLANDA M. | | Address on File | | | | | | |
| LUSTER, ASIA M. | | Address on File | | | | | | |
| Luster, Twyanice | | Address on File | | | | | | |
| Lutchman, Rodney | | Address on File | | | | | | |
| LUTHER, JACKIE A. | | Address on File | | | | | | |
| LUTHER, KAITLIN M. | | Address on File | | | | | | |
| Luther, Kimberly R. | | Address on File | | | | | | |
| LUTHERAN SERVICES FLORIDA | | 4600 MOBILE HWY #9-343 | | | PENSACOLA | FL | 32506 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luthi, Doris V. | | Address on File | | | | | | |
| Luttrell, Bobbie | | Address on File | | | | | | |
| Luzerne County Treasurers Office | | 200 North River Street | | | Wilkes-Barre | PA | 18711 | |
| LV Investment, LLC | Attn Director or Officer | Frizzell House | | | Bournemouth | | BH1 2NF | United Kingdom |
| LYDA, ERIN D. | | Address on File | | | | | | |
| Lyde, Jacqueline A. | | Address on File | | | | | | |
| Lyell, John D. | | Address on File | | | | | | |
| Lyles, PatriciaMarie R. | | Address on File | | | | | | |
| LYN, YVETTE | | Address on File | | | | | | |
| Lynce, Stephanie | | Address on File | | | | | | |
| Lynch, Arizona R. | | Address on File | | | | | | |
| LYNCH, CHANELLE | | Address on File | | | | | | |
| Lynch, Jasmine | | Address on File | | | | | | |
| LYNCH, LISA | | Address on File | | | | | | |
| LYNES, DALEN M. | | Address on File | | | | | | |
| LYNN RAY MEDICAL SUPPLY | | PO BOX 1272 3009-A, VILLAGE PARK DR | | | KNIGHTDALE | NC | 27545 | |
| LYNN, ANGELA M. | | Address on File | | | | | | |
| LYNN, BROOKE M. | | Address on File | | | | | | |
| Lyon, Jeremy D. | | Address on File | | | | | | |
| LYONS QUALITY SER INC | | 43001 LIONS DEN TRAIL | | | CALLAHAN | FL | 32011 | |
| Lyons, Aquatia D. | | Address on File | | | | | | |
| LYONS, AUBREY N. | | Address on File | | | | | | |
| Lyons, Joseph | | Address on File | | | | | | |
| Lyons, Kathleen | | Address on File | | | | | | |
| Lyons, Kendra T. | | Address on File | | | | | | |
| LYONS, RACHAEL | | Address on File | | | | | | |
| Lyons, Rodshelle | | Address on File | | | | | | |
| Lyons, SaMya C. | | Address on File | | | | | | |
| LYONS, WAYNE | | Address on File | | | | | | |
| Lytal, Reiter, Smith, Ivey & Fronrath | Darla Keen, Esq. | 515 N Flagler Dr Ste 1000 | | | West Palm Beach | FL | 33401 | |
| LYTLE, ADRIAN J. | | Address on File | | | | | | |
| LYTLE, SHERRONDA A. | | Address on File | | | | | | |
| Lyttle, Asha | | Address on File | | | | | | |
| M & H MED HOUSECALLS | | 1407 VIZCAYA PWKY #2 | | | CAPE CORAL | FL | 33990 | |
| M & J PAVING & SERVICES LLC | | 62 ENVISION DRIVE | | | MIFFLINTOWN | PA | 17059 | |
| M & K MECHANICAL SERVICES LLC | | 110 WATSON RD | | | FOUNTAIN INN | SC | 29644 | |
| M & M ELECTRIC | | 92 MEARS AVE | | | QUINCY | MA | 02169 | |
| M & M LAWN & LANDSCAPING INC | | PO BOX 32300 | | | PIKESVILLE | MD | 21282 | |
| M & M MEDICAL EQUIPMENT REPAIR | | PO BOX 604 | | | BEAVERDALE | PA | 15921 | |
| M & N INTERNATIONAL | | P O BOX 64784 | | | ST PAUL | MN | 55164-0784 | |
| M & N PARTY STORE | | PO BOX 64784 | | | ST PAUL | MN | 55164 | |
| M I T S OF VIRGINIA INC | | 2075 WEST MAIN STREET | | | WAYNESBORO | VA | 22980 | |
| M&M JANITORIAL INC | | P.O. BOX 452 | | | BEDFORD | PA | 15522 | |
| M&M MECHANICAL SOLUTIONS LLC | | P O BOX 749 | | | QUINTON | VA | 23141 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&M SPECIALIZED SERVICE | | 9477 PIGEON ROOST ROAD | | | HILLSBORO | OH | 45133 | |
| M. C. HEALTHCARE PRODUCTS | | 4658 ONTARIO ST | | | BEAMSVILLE | ON | LOR 1B4 | CANADA |
| MA SCHLANG DDS HEALTHY SENIORS MARYLAND PC | | 19820 N 7TH STREET, SUITE 290 | | | PHOENIX | AZ | 85024 | |
| MAAS, LORI | | Address on File | | | | | | |
| Mabanag, Jennie-Marie A. | | Address on File | | | | | | |
| Mabe, Ashley | | Address on File | | | | | | |
| Mabe, Tonya | | Address on File | | | | | | |
| MABRY, AMY L. | | Address on File | | | | | | |
| Mabry, Candace C. | | Address on File | | | | | | |
| MABRY, LINDA F. | | Address on File | | | | | | |
| MACAJOUX, ANNMARIE | | Address on File | | | | | | |
| Macaluso, Leeann | | Address on File | | | | | | |
| MACCORMACK, NUVIA M. | | Address on File | | | | | | |
| MACDONALD HILARY | DANCE ENTERTAINMENT | Address on File | | | | | | |
| Macdonald, Julie | | Address on File | | | | | | |
| Macdonald, Kimberly K. | | Address on File | | | | | | |
| MacDougal, Valerie A. | | Address on File | | | | | | |
| MACEDA, MADONA | | Address on File | | | | | | |
| Macfarlane Ferguson & Mcmullen PA | | 625 Court Street | | | Clearwater | FL | 33756 | |
| Macfarlane Ferguson & Mcmullen PA | | One Tampa City Center | 201 N. Franklin Street, Suite 2000 | | Tampa | FL | 33602 | |
| MACHADO, CYNTHIA | | Address on File | | | | | | |
| MACHADO, STACEY | | Address on File | | | | | | |
| Macia Cohran, Samantha | | Address on File | | | | | | |
| Mack, Akasha | | Address on File | | | | | | |
| MACK, BELMA M. | | Address on File | | | | | | |
| Mack, Debra L. | | Address on File | | | | | | |
| MACK, ROSANNE | | Address on File | | | | | | |
| Mack, Shaniqua | | Address on File | | | | | | |
| MACK, SHAYDIS | | Address on File | | | | | | |
| MACK, SHEILA S. | | Address on File | | | | | | |
| Mack, Tarrah | | Address on File | | | | | | |
| Mack, Wendy | | Address on File | | | | | | |
| MACKANS OFFICE SUPPLY & PRINTING | | 108 N MAIN STREET | | | FRANKLIN | VA | 23851 | |
| Mackey, LASHANTI | | Address on File | | | | | | |
| Macklefresh, Susan | | Address on File | | | | | | |
| MACMEEKEN, ASHLEY | | Address on File | | | | | | |
| MADDEN, BRIDGET | | Address on File | | | | | | |
| MADDEN, JAMES J. | | Address on File | | | | | | |
| Madera Maldonado, Keilin | | Address on File | | | | | | |
| MADERE, FLORENCE | | Address on File | | | | | | |
| MADISON, MERCEDEZ | | Address on File | | | | | | |
| Madison, Orlando | | Address on File | | | | | | |
| Madramootoo, Ann | | Address on File | | | | | | |
| MADSEN, ALICIA L. | | Address on File | | | | | | |
| MADSEN, KHALIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGADAN, JOSE R. | | Address on File | | | | | | |
| MAGAROSKY, TIARA L. | | Address on File | | | | | | |
| MAGBEE, SHERRY E. | | Address on File | | | | | | |
| MAGEE, BRANJIARA | | Address on File | | | | | | |
| MAGEE, BREYANA K. | | Address on File | | | | | | |
| MAGEE, CHERYL | | Address on File | | | | | | |
| MAGEE, DANARIA A. | | Address on File | | | | | | |
| MAGEE, DEVANNA | | Address on File | | | | | | |
| MAGEE, FARINA | | Address on File | | | | | | |
| MAGEE, GARRETT | | Address on File | | | | | | |
| Magee, Kawanna | | Address on File | | | | | | |
| MAGEE, KEANNA | | Address on File | | | | | | |
| MAGEE, KELLI N. | | Address on File | | | | | | |
| MAGEE, MATILDA | | Address on File | | | | | | |
| MAGEE-WOMENS HOSPITAL OF UPMC | | P.O. BOX 371601 | | | PITTSBURGH | PA | 15251 | |
| Maggie, Jessica | | Address on File | | | | | | |
| MAGGIO, JASON | | Address on File | | | | | | |
| Maghear, Mia-Rodica | | Address on File | | | | | | |
| MAGICAL FLOWERS | | 600 GOODLETTE FRANK RD N | | | NAPLES | FL | 34102 | |
| MAGLOIRE, LAURENS | | Address on File | | | | | | |
| MAGNOLIA HEALTH & REHAB | | 1507 S TUTTLE AVE | | | SARASOTA | FL | 34239 | |
| MAGNOLIA STATE SERVICES LLC | | 5153 GIBSON RD. | | | MCCOMB | MS | 39648 | |
| MAGRUDER EYE INSTITUTE | | 1911 NORTH MILLS | | | ORLANDO | FL | 32803 | |
| MAGRUDERS WINDOW CLEANING SVC | | 1741 MILLER ROAD | | | DAUPHIN | PA | 17018 | |
| MAGUIRE, ERIN | | Address on File | | | | | | |
| MAGWOOD, PAULA Y. | | Address on File | | | | | | |
| MAHAFFEY, RACHEL | | Address on File | | | | | | |
| Mahala, Cassie | | Address on File | | | | | | |
| Maher, Kevin | | Address on File | | | | | | |
| Mahmoud, Emily | | Address on File | | | | | | |
| Mahoney, Amanda E. | | Address on File | | | | | | |
| MAHONEY, LORI A. | | Address on File | | | | | | |
| MAHONEY, MCKENNA P. | | Address on File | | | | | | |
| MAHONEY, NAHJA | | Address on File | | | | | | |
| MAHONEY, TRINA E. | | Address on File | | | | | | |
| MAI, SUSAN G. | | Address on File | | | | | | |
| Maignan, Rousselyne | | Address on File | | | | | | |
| MAILROOM, INC. | | 1313 NATIONAL HWY, STE 7 | | | LA VALE | MD | 21502 | |
| Maina, Jason C. | | Address on File | | | | | | |
| MAINES, KEELEY | | Address on File | | | | | | |
| MAINS, SUSAN R. | | Address on File | | | | | | |
| Maisonave, Patricia | | Address on File | | | | | | |
| MAISONET, TIFFANY A. | | Address on File | | | | | | |
| Maith Jr, Sylvester L. | | Address on File | | | | | | |
| Maitland, Beverly | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maize, Brianna | | Address on File | | | | | | |
| Majano, Darwin A. | | Address on File | | | | | | |
| MAJOR, KENDRA L. | | Address on File | | | | | | |
| MAJOR, LATEDRA J. | | Address on File | | | | | | |
| MAJORITY FORWARD FUND | | 700 13TH STREET N.W., SUITE 600 | | | WASHINGTON | DC | 20005 | |
| MAKE A BUDDY | | 19 PLACE DR. | | | TUNKANNOCK | PA | 18657 | |
| MAKEPEACE, MELISSA C. | | Address on File | | | | | | |
| MALABAR PHARMACY | | 930-1 MALABAR ROAD SE | | | PALM BAY | FL | 32907 | |
| Malachi, David J. | | Address on File | | | | | | |
| Malave, Corine | | Address on File | | | | | | |
| Malcolm, Donet | | Address on File | | | | | | |
| Maldonado Archeval, Lydimar | | Address on File | | | | | | |
| MALDONADO CRUZ, NAIRA D. | | Address on File | | | | | | |
| MALDONADO JR, CARLOS W. | | Address on File | | | | | | |
| MALDONADO REYMUNDO, FLOR B. | | Address on File | | | | | | |
| MALDONADO, ALYSSA J. | | Address on File | | | | | | |
| Maldonado, Hector | | Address on File | | | | | | |
| MALDONADO, NORMA | | Address on File | | | | | | |
| Maldonado, Swageilee | | Address on File | | | | | | |
| Malek, Shaylee A. | | Address on File | | | | | | |
| Malenfant, Azaleea | | Address on File | | | | | | |
| Maleta, Tiffany | | Address on File | | | | | | |
| MALEY, JOHNNA M. | | Address on File | | | | | | |
| MALINISH, JESSICA K. | | Address on File | | | | | | |
| MALIVERT, GERTRUDE | | Address on File | | | | | | |
| Mallard & Sharp | Alec Valdes, Esq. | 7685 S.W. 104th Street, Suite 200 | | | Miami | FL | 33156 | |
| Mallard & Sharp | Vidian Mallard, Esq. | 7685 S.W. 104th Street, Suite 200 | | | Miami | FL | 33156-3161 | |
| MALLARD & SHARP PA | TRUST ACCOUNT | Address on File | | | | | | |
| Mallard & Sharp, PA | Vidian Mallard, Esq. | 7685 S.W. 104th Street, Suite 200 | | | Miami | FL | 33156-3161 | |
| Mallard & Sharp, PA | Vidian Mallard, Esq. and Alec Valdes, Esq. | 7685 S.W. 104th Street, Suite 200 | | | Miami | FL | 33156 | |
| Mallard Perez PLLC | Sara Mallard, Esq. | 889 N. Washington Blvd | | | Sarasota | FL | 34236 | |
| MALLCHECK, JOVANKA A. | | Address on File | | | | | | |
| Mallery, Percy J. | | Address on File | | | | | | |
| Mallory, Pamela | | Address on File | | | | | | |
| Malloy, Kiyoma | | Address on File | | | | | | |
| MALLOY, RONALD J. | | Address on File | | | | | | |
| MALONE HEALTHCARE SOLUTIONS | | 1866 CAMPUS PLACE | | | LOUISVILLE | KY | 40220 | |
| Malone, Alexis L. | | Address on File | | | | | | |
| MALONE, BRIAN E. | | Address on File | | | | | | |
| MALONE, KIMBERLY | | Address on File | | | | | | |
| MALONE, LINDA A. | | Address on File | | | | | | |
| Maloney Frost Lyons LLC | | 2548 Beach Blvd Suite 200 | | | Biloxi | MS | 39531 | |
| Maloney Frost Lyons LLC | | 601 Government Street | | | Mobile | AL | 36602 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maloney Law & Associates | | 1824 E. 7th Street | | | Charlotte | NC | 28204 | |
| MALONEY, CLARENCE H. | | Address on File | | | | | | |
| MALONEY-LYONS, LLC | TRUST ACCOUNT | Address on File | | | | | | |
| MALTRY, KAREN T. | | Address on File | | | | | | |
| MAMPOZO MARQUEZ, MARIELA | | Address on File | | | | | | |
| MANAGEMENT & NETWORK SERVICES | | PO BOX 73996 | | | CLEVELAND | OH | 44193 | |
| MANAGEMENT RECRUITERS | | 102 MAIN ST NE, STE A | | | CATERSVILLE | GA | 30120 | |
| Manago, Tina | | Address on File | | | | | | |
| MANANA, YOLANDA | | Address on File | | | | | | |
| Manasse, Nathacha | | Address on File | | | | | | |
| MANATEE CARDIOLOGY ASSOCISTES LLC | | PO BOX 637800 | | | CINCINNATI | OH | 45263 | |
| MANATEE COUNTY | | PO BOX 1000 | | | BRADENTON | FL | 34206 | |
| Manatee County Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| MANATEE MEMORIAL HOSPITAL | | PO BOX 404413 | | | ATLANTA | GA | 30384-4413 | |
| MANCUSO & DIAS PA | | 5102 WEST LAUREL ST, SUITE 700 | | | TAMPA | FL | 33607 | |
| Mandungu, Ashina N. | | Address on File | | | | | | |
| MANESS, DAZRIAL L. | | Address on File | | | | | | |
| Maney & Gordon, PA | Andrew Steingold, Esq. | 101 E Kennedy Blvd Ste 1700 | | | Tampa | FL | 33602 | |
| Maney Gordon | Jack Gordan, Esq | 101 E Kennedy Blvd Ste 1700 | | | Tampa | FL | 33602 | |
| Maney Gordon Trial Attorneys | Jose Estrada, Esq. | 101 E Kennedy Blvd Ste 1700 | | | Tampa | FL | 33602 | |
| MANGONE, JENNIFER | | Address on File | | | | | | |
| Mangual, Adriana | | Address on File | | | | | | |
| MANGUM, DESIREE | | Address on File | | | | | | |
| Mangum, Regina C. | | Address on File | | | | | | |
| MANLEY, FEKECIA M. | | Address on File | | | | | | |
| MANLEY, MORIAH | | Address on File | | | | | | |
| Manley, Shanquona | | Address on File | | | | | | |
| Mann, Dabresha V. | | Address on File | | | | | | |
| MANN, DAVID A. | | Address on File | | | | | | |
| MANN, DOMINIQUE Z. | | Address on File | | | | | | |
| MANN, JESSICA L. | | Address on File | | | | | | |
| MANN, ROGER A. | | Address on File | | | | | | |
| MANNING, BUEL | | Address on File | | | | | | |
| Manning, Cheryl L. | | Address on File | | | | | | |
| MANNING, KAREN | | Address on File | | | | | | |
| MANNING, SABLE A. | | Address on File | | | | | | |
| MANNING, VANESSA A. | | Address on File | | | | | | |
| MANNING, WILLIAM L. | | Address on File | | | | | | |
| MANNS, SOPHEIA A. | | Address on File | | | | | | |
| MANRESA, VIVIANA I. | | Address on File | | | | | | |
| MANSFIELD, GLADYS | | Address on File | | | | | | |
| MANSON, JOSEPH D. | | Address on File | | | | | | |
| MANTON, DARLENE M. | | Address on File | | | | | | |
| MANUEL, JASMINE L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL, TALANA D. | | Address on File | | | | | | |
| Manuel, Tonya | | Address on File | | | | | | |
| Manzano, May | | Address on File | | | | | | |
| MAPCO OF FLORIDA | | P.O. BOX 8989 | | | TAMPA | FL | 33674 | |
| MAPLE CREEK LAWN CARE | | 370 CC LOVELACE ROAD | | | RUTHERFORDTON | NC | 28139 | |
| MAPULUNGU, EVELYNE N. | | Address on File | | | | | | |
| MARABLE, TANDRA L. | | Address on File | | | | | | |
| MARANTO, ALICIA N. | | Address on File | | | | | | |
| MARBLEY, ANTIONETTE L. | | Address on File | | | | | | |
| Marbut, Danielle | | Address on File | | | | | | |
| MARC, EDROSE T. | | Address on File | | | | | | |
| Marcano-Sierra, Nilka D. | | Address on File | | | | | | |
| MARCELIN, JACQUELIN M. | | Address on File | | | | | | |
| MARCELIN-DORE, MARTINE | | Address on File | | | | | | |
| MARCELO HELGUERA, SERGIO | | Address on File | | | | | | |
| MARCELUS, GUERTHIE | | Address on File | | | | | | |
| Marcelus, Melucide | | Address on File | | | | | | |
| MARCELUS, MYRIANE | | Address on File | | | | | | |
| MARCH FUNERAL HOMES OF VA INC | | 2110 E LABURNUM AVENUE | | | RICHMOND | VA | 23222 | |
| MARCH, MARCIA E. | | Address on File | | | | | | |
| MARCHAND, NACARLIA | | Address on File | | | | | | |
| MARCHANY, LUIS G. | | Address on File | | | | | | |
| MARCO INC | NW 7128 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-7128 | |
| MARCO TECHNOLOGIES LLC | | P.O. BOX 782773 | | | PHILADELPHIA | PA | 19178-2773 | |
| Marcum, Angela L. | | Address on File | | | | | | |
| MARCUS JEFFREY M MD | | Address on File | | | | | | |
| MARCUS MATTHEW JANICKI | | Address on File | | | | | | |
| MARDY, ANTOINE | | Address on File | | | | | | |
| MARGARET R. PARDEE HOSPITAL CORPORATION | | P.O. BOX 63314 | | | CHARLOTTE | NC | 26263-3314 | |
| MARGIES FLORIST | | 2001 MAIN ST | | | FRANKLINTON | LA | 70438 | |
| Marianna Holdings, LLC | | 4294 3rd Ave | | | MARIANNA | FL | 32446 | |
| Mariano, Ingrid O. | | Address on File | | | | | | |
| Marie Mattox, PA | | 203 N Gadsden St. | | | Tallahassee | FL | 32301 | |
| MARINO, CECILIA | | Address on File | | | | | | |
| MARINSKI, ASHLEY L. | | Address on File | | | | | | |
| MARINSKI, JODY | | Address on File | | | | | | |
| Marion, Ashley S. | | Address on File | | | | | | |
| Marion, Latoya H. | | Address on File | | | | | | |
| MARK AND KAMBOUR MD PA | | Address on File | | | | | | |
| MARK AND KAMBOUR MD PA | | Address on File | | | | | | |
| MARK FINN SERVICES | | Address on File | | | | | | |
| MARK JAMES LOBITZ DO CMD PC | | Address on File | | | | | | |
| Mark Morrow, PA | | Professional Center, Suite 108 | 499 NW 70th Avenue | | Plantation | FL | 33317 | |
| Mark W. Lord, Esq. | | 2075 Main St Ste 33 | | | Sarasota | FL | 34237-6031 | |
| MARK WIGGINS | WIGGINS HOME IMPROVEMENTS | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK, KALAKEISHA | | Address on File | | | | | | |
| MARKANTONAKIS, SUSAN L. | | Address on File | | | | | | |
| MARKET GRINDING INC | | P.O. BOX 9 | | | MIDDLEBORO | MA | 02346 | |
| MARKEY, COURTNEY M. | | Address on File | | | | | | |
| MARKEY, DEBORAH | | Address on File | | | | | | |
| Markham, Michelle M. | | Address on File | | | | | | |
| MARKHAM, STEPHEN A. | | Address on File | | | | | | |
| MARKMAN, CATHY L. | | Address on File | | | | | | |
| MARLIN COMPANY | | 10 RESEARCH PKWY | | | WALLINGFORD | CT | 06492-1957 | |
| MARLIN LEASING | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN LEASING CORP | | P.O. Box 1333 | | | Hixson | TN | 37343 | |
| MARLIN LEASING CORP | | 300 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| MARLIN, ALLISON | | Address on File | | | | | | |
| Marlow, Carlee | | Address on File | | | | | | |
| MARLYN, LATOYA | | Address on File | | | | | | |
| MARMON, JACLYN J. | | Address on File | | | | | | |
| MARMORA, RUTH M. | | Address on File | | | | | | |
| MARONPOT, ADRIENE K. | | Address on File | | | | | | |
| MARQUEZ LEZCANO, CINDY | | Address on File | | | | | | |
| Marquez, Chanel M. | | Address on File | | | | | | |
| Marquez, Tiara | | Address on File | | | | | | |
| MARQUEZ, WILLIAM J. | | Address on File | | | | | | |
| Marquez-Monterrosa, Ena E. | | Address on File | | | | | | |
| MARQUIS MOBIL DENTAL SERVICES | | PO BOX 332640 | | | MURFREESBORO | TN | 37133 | |
| Marquis Mobile Dental Services, LLC | | PO BOX 332640 | | | MURFREESBORO | TN | 37064 | |
| Marquis, Hailey M. | | Address on File | | | | | | |
| MARREO, ALEXA | | Address on File | | | | | | |
| Marrero Valdes, Olga I. | | Address on File | | | | | | |
| MARRERO, DAILEN | | Address on File | | | | | | |
| MARRERO, GISELLE | | Address on File | | | | | | |
| MARRERO, MELISSA | | Address on File | | | | | | |
| MARRERO, YANELKIS | | Address on File | | | | | | |
| Marrero, Yesenia | | Address on File | | | | | | |
| MARRY, NETTIE S. | | Address on File | | | | | | |
| MARSALIS, BOBBIE | | Address on File | | | | | | |
| MARSH USA INC | | PO BOX 744959 | | | ATLANTA | GA | 30374-4959 | |
| Marsh, Ayanna | | Address on File | | | | | | |
| MARSH, DEANNA | | Address on File | | | | | | |
| Marsh, Michael A. | | Address on File | | | | | | |
| MARSH, MILLICENT | | Address on File | | | | | | |
| Marsh, Misty D. | | Address on File | | | | | | |
| Marsh, Shakarri L. | | Address on File | | | | | | |
| MARSHALL AND STEVENS INC. | | 601 S. FIGUEROA STREET, SUITE 2301 | | | LOS ANGELES | CA | 90017 | |
| MARSHALL FORD COMPANY INC | | PO BOX 247 | | | UNION | MS | 39365 | |
| MARSHALL HEALTH & REHAB CTR | | 207 MARSHALL DRIVE | | | PERRY | FL | 32347 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL RUBY & SONS | | 20501 RUBYS INDUSTRIAL RD SW | | | FROSTBURG | MD | 21532 | |
| MARSHALL, ADDY K. | | Address on File | | | | | | |
| MARSHALL, ARNICKA | | Address on File | | | | | | |
| MARSHALL, CHNASIA | | Address on File | | | | | | |
| MARSHALL, CHRISTINA | | Address on File | | | | | | |
| MARSHALL, CHRISTY M. | | Address on File | | | | | | |
| MARSHALL, HANNAH | | Address on File | | | | | | |
| MARSHALL, KELSEY | | Address on File | | | | | | |
| MARSHALL, KIERRA | | Address on File | | | | | | |
| MARSHALL, VICKIE J. | | Address on File | | | | | | |
| MARSHAS HOUSE OF FLOWERS | | PO BOX 8 | | | GATES | NC | 27937 | |
| MARTE, EURYS M. | | Address on File | | | | | | |
| MARTELLY, STEPHANIE | | Address on File | | | | | | |
| MARTHAS LAWN CARE LLC | | 111 CEDAR TREE LANE | | | NEW CANTON | VA | 23123 | |
| Martin Morgan, Esq. | | 222 North Vermont Street | | | Covington | LA | 70433 | |
| MARTIN, AMMIE | | Address on File | | | | | | |
| MARTIN, ANDREA | | Address on File | | | | | | |
| MARTIN, ANGEL | | Address on File | | | | | | |
| Martin, ARSYNE | | Address on File | | | | | | |
| MARTIN, ASHLEY L. | | Address on File | | | | | | |
| MARTIN, ASIA S. | | Address on File | | | | | | |
| Martin, Braiden R. | | Address on File | | | | | | |
| MARTIN, BRET A. | | Address on File | | | | | | |
| MARTIN, CALANDRA | | Address on File | | | | | | |
| Martin, Carla | | Address on File | | | | | | |
| MARTIN, CASEY E. | | Address on File | | | | | | |
| MARTIN, CASEY L. | | Address on File | | | | | | |
| MARTIN, CHYNNA N. | | Address on File | | | | | | |
| MARTIN, CIEARRE | | Address on File | | | | | | |
| MARTIN, DAKOTA M. | | Address on File | | | | | | |
| MARTIN, DAYANA C. | | Address on File | | | | | | |
| Martin, Demeca | | Address on File | | | | | | |
| MARTIN, DENNIS | | Address on File | | | | | | |
| MARTIN, DIANA I. | | Address on File | | | | | | |
| MARTIN, DONNA C. | | Address on File | | | | | | |
| Martin, Dorothy J. | | Address on File | | | | | | |
| MARTIN, EDEN | | Address on File | | | | | | |
| MARTIN, ELISHA | | Address on File | | | | | | |
| MARTIN, ELIZABETH A. | | Address on File | | | | | | |
| Martin, Erin C. | | Address on File | | | | | | |
| Martin, Erineshia | | Address on File | | | | | | |
| Martin, Eulalah A. | | Address on File | | | | | | |
| Martin, Hayley N. | | Address on File | | | | | | |
| MARTIN, ISABELLA A. | | Address on File | | | | | | |
| MARTIN, JANET C. | | Address on File | | | | | | |
| Martin, Juanita | | Address on File | | | | | | |
| Martin, Judy L. | | Address on File | | | | | | |
| Martin, Kaitlyn A. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, KAITLYN K. | | Address on File | | | | | | |
| Martin, Kayla A. | | Address on File | | | | | | |
| MARTIN, KAYLA C. | | Address on File | | | | | | |
| MARTIN, KEIARA | | Address on File | | | | | | |
| MARTIN, KEIONIA | | Address on File | | | | | | |
| MARTIN, MICHAEL | | Address on File | | | | | | |
| Martin, Nakia | | Address on File | | | | | | |
| MARTIN, REBECCA L. | | Address on File | | | | | | |
| MARTIN, RHONDA | | Address on File | | | | | | |
| Martin, Shannon | | Address on File | | | | | | |
| MARTIN, SHARON M. | | Address on File | | | | | | |
| MARTIN, SHERRY L. | | Address on File | | | | | | |
| MARTIN, SHERYL | | Address on File | | | | | | |
| MARTIN, TAMARA L. | | Address on File | | | | | | |
| MARTIN, TAMBRA M. | | Address on File | | | | | | |
| MARTIN, TERESA M. | | Address on File | | | | | | |
| MARTIN, TERRY L. | | Address on File | | | | | | |
| MARTIN, VERONIA | | Address on File | | | | | | |
| Martindale, Willow E. | | Address on File | | | | | | |
| MARTINEZ - LOPEZ, IVELISSE | | Address on File | | | | | | |
| MARTINEZ ALBA, DAVID A. | | Address on File | | | | | | |
| MARTINEZ COTO, SUSANA | | Address on File | | | | | | |
| Martinez Flores, Jacquelyn C. | | Address on File | | | | | | |
| Martinez Fuentes, Raciel | | Address on File | | | | | | |
| MARTINEZ LEIVA, EVELYN | | Address on File | | | | | | |
| Martinez Manglardi | Brian Lamb, Esq. | 540 N Semoran Blvd | | | Orlando | FL | 32807-3326 | |
| MARTINEZ REYES, EMMA G. | | Address on File | | | | | | |
| MARTINEZ, ARISLEYDA | | Address on File | | | | | | |
| MARTINEZ, ARLENE | | Address on File | | | | | | |
| Martinez, Ashanti | | Address on File | | | | | | |
| MARTINEZ, ASHLEY N. | | Address on File | | | | | | |
| MARTINEZ, BRENDA | | Address on File | | | | | | |
| MARTINEZ, CARIDAD | | Address on File | | | | | | |
| MARTINEZ, DAILYN G. | | Address on File | | | | | | |
| Martinez, Desiree | | Address on File | | | | | | |
| Martinez, Diana | | Address on File | | | | | | |
| Martinez, JESSICA Y. | | Address on File | | | | | | |
| Martinez, Josephine | | Address on File | | | | | | |
| MARTINEZ, JUDY | | Address on File | | | | | | |
| MARTINEZ, KATHIA | | Address on File | | | | | | |
| MARTINEZ, LIEN | | Address on File | | | | | | |
| MARTINEZ, LOURDES | | Address on File | | | | | | |
| Martinez, Luz | | Address on File | | | | | | |
| MARTINEZ, LYZETTE | | Address on File | | | | | | |
| MARTINEZ, MARIO A. | | Address on File | | | | | | |
| MARTINEZ, MIGUEL A. | | Address on File | | | | | | |
| MARTINEZ, NADEGE | | Address on File | | | | | | |
| Martinez, Orlyn | | Address on File | | | | | | |
| Martinez, Rosa | | Address on File | | | | | | |
| MARTINEZ, ROSA J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, VANESSA L. | | Address on File | | | | | | |
| MARTINEZ, WENDY | | Address on File | | | | | | |
| MARTINEZ, YESENIA | | Address on File | | | | | | |
| Martinez-Piloto, Juan | | Address on File | | | | | | |
| MARTINO, ANGELA | | Address on File | | | | | | |
| MARTINSVILLE BULLETIN | | P.O. BOX 26148 | | | RICHMOND | VA | 23260-6148 | |
| MARTONCIK, MEGAN | | Address on File | | | | | | |
| MARTUSCELLI, CASSANDRA L. | | Address on File | | | | | | |
| MARVEC, JOSHUA M. | | Address on File | | | | | | |
| Marvec, Rebecca E. | | Address on File | | | | | | |
| Marx, Natalie | | Address on File | | | | | | |
| MARY ANN P. LEONARD | HEALTH INFORMATION PROFESSIONA | Address on File | | | | | | |
| MARY ANNE KEEVE | | Address on File | | | | | | |
| MARY BLACK HEALTH SYSTEM LLC | | LOCKBOX 406665 | | | ATLANTA | GA | 30384-6665 | |
| MARY ESKRIDGE | | Address on File | | | | | | |
| MARY IMMACULATE HOSPITAL | | P O BOX 639899 | | | CINCINNATI | OH | 45263-9899 | |
| Mary Scott Law | | 482 Jacksonville Dr. | | | Jacksonville Beach | FL | 32250 | |
| MARYLAND DEPT OF HEALTH & MENTAL HYGIENE | DIVISION OF DRUG CONTROL | 4201 PATTERSON AVE | | | BALTIMORE | MD | 21215 | |
| MARYLAND LABOR LAW POSTER SVC | | 3 CHURCH CIRCLE #110 | | | ANNAPOLIS | MD | 21401-1933 | |
| Maryland State Dept of Assessments | Business Sevices Unit | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| MARYLAND VISION INSTITUTE LLC | | 220 CHAMPION DRIVE | | | HAGERSTOWN | PA | 21740 | |
| MAS MEDICAL STAFFING | | 156 HARVEY ROAD | | | LONDONDERRY | NH | 03053 | |
| MAS Medical Staffing Corporation | | 156 HARVEY ROAD | | | LONDONDERRY | NH | 03108-9689 | |
| MAS MODERN MARKETING | | 1007 E 15TH STREET, #201 | | | PLANO | TX | 75047 | |
| MASDEN, ERIC M. | | Address on File | | | | | | |
| MASHBURN, DANNY G. | | Address on File | | | | | | |
| Masi, Haydee | | Address on File | | | | | | |
| MASON, ALEXIS | | Address on File | | | | | | |
| MASON, AMEENAH C. | | Address on File | | | | | | |
| Mason, April D. | | Address on File | | | | | | |
| MASON, DORNIS | | Address on File | | | | | | |
| MASON, HOLLY R. | | Address on File | | | | | | |
| MASON, KRISTYN L. | | Address on File | | | | | | |
| MASON, PATRICIA | | Address on File | | | | | | |
| Mason, Robert | | Address on File | | | | | | |
| MASON, SHANNON | | Address on File | | | | | | |
| Mason, Shelly | | Address on File | | | | | | |
| Mason, Taquaila S. | | Address on File | | | | | | |
| Mason, Tiffany | | Address on File | | | | | | |
| MASS GENERAL HOSPITAL | | 55 FRUIT ST | | | BOSTON | MA | 02114 | |
| MASS MARKETING INC | | 7209 DIXIE HWY | | | FAIRFIELD | OH | 45014-5596 | |
| Massa, Jody L. | | Address on File | | | | | | |
| MASSACHUSETTS SENIOR CARE ASSN | | 800 SOUTH STREET, SUITE 280 | | | WALTHAM | MA | 02453 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSE, CAROL A. | | Address on File | | | | | | |
| Massey, Brandy L. | | Address on File | | | | | | |
| MASSEY, BREASIA N. | | Address on File | | | | | | |
| Massey, Bria N. | | Address on File | | | | | | |
| MASSEY, CHILETA L. | | Address on File | | | | | | |
| Massey, Jasmine | | Address on File | | | | | | |
| Massey, Lanesiya | | Address on File | | | | | | |
| MASSEY, SEAN | | Address on File | | | | | | |
| MASSEY, STACEE | | Address on File | | | | | | |
| MASSEY, TONYA L. | | Address on File | | | | | | |
| MASSEY, ZEKIAH S. | | Address on File | | | | | | |
| MASSIE, CARISE C. | | Address on File | | | | | | |
| MASTER-PORTA-JON | | P.O. BOX 2309 | | | LENOIR | NC | 28645 | |
| MASTERPRO LIGHTING LLC | | 1970 NW 129TH AVE.STE 108 | | | MIAMI | FL | 33182 | |
| MASTERS, PATRICK S. | | Address on File | | | | | | |
| MASTON, AIMEE L. | | Address on File | | | | | | |
| Mastrilli, Amber L. | | Address on File | | | | | | |
| MasVida Health Care Solutions, LLC | | 133 Nursery Lane | | | Fort Worth | TX | 76114 | |
| Mateo Geronimo, Yoselin | | Address on File | | | | | | |
| MATEO, RAEANNA L. | | Address on File | | | | | | |
| MATHERLY, AMY M. | | Address on File | | | | | | |
| MATHESON TOWING & RECOVERY LLC | | 703 CREEKWAY DR. | | | LENOIR | NC | 28645 | |
| MATHEW, LIZAMMA | | Address on File | | | | | | |
| MATHEWS, CYNTHIA J. | | Address on File | | | | | | |
| MATHEWS, TARA N. | | Address on File | | | | | | |
| MATHIEU, ROSELINE | | Address on File | | | | | | |
| MATHIS, DATWAN L. | | Address on File | | | | | | |
| MATHIS, JESSICA | | Address on File | | | | | | |
| MATHIS, MONICA | | Address on File | | | | | | |
| MATHIS, PAULINE A. | | Address on File | | | | | | |
| MATHIS, PORSCHIA D. | | Address on File | | | | | | |
| MATHURIN, JULIENNE | | Address on File | | | | | | |
| Mathurin, Sajine | | Address on File | | | | | | |
| MATHUSE, DAUNE R. | | Address on File | | | | | | |
| MATIAS, ANAY | | Address on File | | | | | | |
| Matin, Rugayyah S. | | Address on File | | | | | | |
| MATINI, IMMACULATE | | Address on File | | | | | | |
| MATOS FURONES, KENNIS | | Address on File | | | | | | |
| MATOS LEYVA, NAYADYS | | Address on File | | | | | | |
| Matos Oliva, Maryenis | | Address on File | | | | | | |
| Matos, Almafi | | Address on File | | | | | | |
| MATOS, ENA | | Address on File | | | | | | |
| MATRIXCARE INC | | BIN#32 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| Matt, Brotz | | Address on File | | | | | | |
| MATTERN, ANDREA | | Address on File | | | | | | |
| MATTHEW A LINDE PA | | Address on File | | | | | | |
| MATTHEW B R NESSETTI | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BRUMFIELD | | Address on File | | | | | | |
| MATTHEW CARLSON LAW | | Address on File | | | | | | |
| MATTHEW THOMPSON | | Address on File | | | | | | |
| MATTHEWS SANITATION SVCS.,LLC | | 1226 HUDSON ROAD | | | VIRGILINA | VA | 24598 | |
| MATTHEWS, ASHLEY | | Address on File | | | | | | |
| Matthews, BetteMay | | Address on File | | | | | | |
| MATTHEWS, CHASSIDY L. | | Address on File | | | | | | |
| MATTHEWS, DAKOS J. | | Address on File | | | | | | |
| MATTHEWS, KELLIE | | Address on File | | | | | | |
| MATTHEWS, MICHAEL | | Address on File | | | | | | |
| Matthews, Orlundraha K. | | Address on File | | | | | | |
| MATTHEWS, PHILESHA | | Address on File | | | | | | |
| MATTHEWS, TYLAIJA T. | | Address on File | | | | | | |
| MATTIS, KRISTY L. | | Address on File | | | | | | |
| MATURELL, ODALYS | | Address on File | | | | | | |
| MATZ, MADDY A. | | Address on File | | | | | | |
| MAULDIN, JASON W. | | Address on File | | | | | | |
| Maull, Shemeka J. | | Address on File | | | | | | |
| MAULTSBY, SHARI N. | | Address on File | | | | | | |
| MAUNEY, DAISY L. | | Address on File | | | | | | |
| Maureen, Wallerstedt | | Address on File | | | | | | |
| MAURER, LORI | | Address on File | | | | | | |
| Maurice, Adriene | | Address on File | | | | | | |
| MAURICE, PHILOMENE | | Address on File | | | | | | |
| MAUTJANA, KGADI W. | | Address on File | | | | | | |
| MAVEN, CHARLENE A. | | Address on File | | | | | | |
| MAX, DIANA R. | | Address on File | | | | | | |
| MAXHEALTH | | PO BOX 850001 | | | ORLANDO | FL | 32885-0270 | |
| Maxim Healthcare Services, Inc. | | 7600 Leesburg Pike West Ste. 204 | | | Falls Church | VA | 22043 | |
| Maxim Healthcare Services, Inc. d/b/a Maxim Staffing Solutions | Attn Contracts Department | 7227 Lee DeForest Drive | | | Columbia | MD | 21046 | |
| Maxim Healthcare Services, Inc. d/b/a Maxim Staffing Solutions | | 7600 Leesburg Pike West Ste. 204 | | | Falls Church | VA | 22043 | |
| Maxim Healthcare Staffing Services, Inc. | Attn Contracts Department | 7227 Lee DeForest Drive | | | Columbia | MD | 21046 | |
| Maxim Healthcare Staffing Services, Inc. | Attn Helen Wallace | Address on File | | | | | | |
| Maxim Healthcare Staffing Services, Inc. d/b/a Maxim Staffing Solutions | | 12558 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60527 | |
| Maxim Staffing Solutions | Attn Account Manager | 7600 Leesburg Pike | | | Falls Church | VA | 22043 | |
| Maxim Staffing Solutions | Attn Barry Hellman | 803 W Broad St., Suite 100 | | | Falls Church | VA | 22046 | |
| Maxim Staffing Solutions | Attn Cary Sharpe III | 293 Independence Blvd Suite 400 | | | Virginia Beach | VA | 23462 | |
| MAXIM STAFFING SOLUTIONS | | 12558 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Maxim, Mallory | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIMUM AIR INC | | 560 INDUSTRIAL PARK DRIVE, UNIT 2 | | | NEWPORT NEWS | VA | 23608 | |
| MAXIS, JOSELEINE | | Address on File | | | | | | |
| MAXIS, ROSEMAY | | Address on File | | | | | | |
| Maxon, Markeva K. | | Address on File | | | | | | |
| MAXWELL, RITA M. | | Address on File | | | | | | |
| MAXWELL, TURA L. | | Address on File | | | | | | |
| MAXWELL, VENITA L. | | Address on File | | | | | | |
| MAXXSOUTH BROADBAND | ATTN DIRECTOR OR OFFICER | PO BOX 10027 | | | TOLEDO | OH | 43699-0027 | |
| MAY, ALISHA M. | | Address on File | | | | | | |
| MAY, BETTY A. | | Address on File | | | | | | |
| MAY, CAREN | | Address on File | | | | | | |
| MAY, ICIE | | Address on File | | | | | | |
| MAY, JOY C. | | Address on File | | | | | | |
| MAY, LADERICKA | | Address on File | | | | | | |
| MAY, MAXINE A. | | Address on File | | | | | | |
| May, Niki C. | | Address on File | | | | | | |
| MAY, PATRICIA | | Address on File | | | | | | |
| MAY, TINA M. | | Address on File | | | | | | |
| MAYEA BOCOURT, Sulamys | | Address on File | | | | | | |
| MAYEA, SULAMYS | | Address on File | | | | | | |
| MAYER, KAYLA D. | | Address on File | | | | | | |
| MAYES, CORDENNA C. | | Address on File | | | | | | |
| Mayes, Kaitlin C. | | Address on File | | | | | | |
| MAYES, YA-KEYRA | | Address on File | | | | | | |
| Mayfield, Kimberly D. | | Address on File | | | | | | |
| Mayi, Kelly | | Address on File | | | | | | |
| Maylath Valley Health Systems, Inc. | | PO BOX 3979 | | | WINCHESTER | VA | 23234 | |
| Maylath, Geraldine A. | | Address on File | | | | | | |
| Maynard, Amanda T. | | Address on File | | | | | | |
| Maynard, Cassandra | | Address on File | | | | | | |
| MAYNER, SYNAI N. | | Address on File | | | | | | |
| Mayo Clinic Florida | | PO BOX 4006 | | | ROCHESTER | MN | 55128 | |
| MAYO CLINIC JACKSONVILLE | | P.O. BOX 1508 | | | MINNEAPOLOS | MN | 55480-1508 | |
| MAYO CLINIC JACKSONVILLE | | PO BOX 4006 | | | ROCHESTER | MN | 55903-4006 | |
| MAYO, DOLLESHA S. | | Address on File | | | | | | |
| MAYO, JAHLEE L. | | Address on File | | | | | | |
| MAYO, JANNIES M. | | Address on File | | | | | | |
| MAYO, JONETTE L. | | Address on File | | | | | | |
| MAYO, JULIANE E. | | Address on File | | | | | | |
| MAYO, MARCELINE C. | | Address on File | | | | | | |
| Mayo-Rickell, Kaeleigh | | Address on File | | | | | | |
| Mayr, Penelope M. | | Address on File | | | | | | |
| MAYS, DEBORAH | | Address on File | | | | | | |
| MAYS, ERIC L. | | Address on File | | | | | | |
| MAYS, HOSETTE | | Address on File | | | | | | |
| Mays, Melissa | | Address on File | | | | | | |
| MAYS, SYLVIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYS, VEANDREA | | Address on File | | | | | | |
| MAYS-THOMAS, HOSETTE | | Address on File | | | | | | |
| Mayze, Kayla | | Address on File | | | | | | |
| Mazur, Aleksandra | | Address on File | | | | | | |
| MAZZA, CARMIN J. | | Address on File | | | | | | |
| Mbachu, Njideka | | Address on File | | | | | | |
| MBAKWEN ALEXANDER C | | Address on File | | | | | | |
| MC CLOUD, MAYLENE | | Address on File | | | | | | |
| MCADOO, BARBARA | | Address on File | | | | | | |
| McAfee, Cotty L. | | Address on File | | | | | | |
| McAffie, Joneicia L. | | Address on File | | | | | | |
| MCAFFIE, JONTESHA | | Address on File | | | | | | |
| Mcahee, Cecilea J. | | Address on File | | | | | | |
| McAhee, Ciara J. | | Address on File | | | | | | |
| Mcalister, Lena J. | | Address on File | | | | | | |
| MCALLISTER, LISA R. | | Address on File | | | | | | |
| MCANUFF, KARLENE A. | | Address on File | | | | | | |
| McArthur, Crystal L. | | Address on File | | | | | | |
| Mcarthur, Minyanna C. | | Address on File | | | | | | |
| McArthur, Walika | | Address on File | | | | | | |
| MCBEATH, DYSHEA | | Address on File | | | | | | |
| MCBRAYER, JASMINE S. | | Address on File | | | | | | |
| MCBRIDE, ASHLEY | | Address on File | | | | | | |
| MCBRIDE, CONNESIA | | Address on File | | | | | | |
| McBride, Diane | | Address on File | | | | | | |
| McBride, Emily C. | | Address on File | | | | | | |
| MCBRIDE, SHAKIRA | | Address on File | | | | | | |
| MCCAIN, ETHEL | | Address on File | | | | | | |
| MCCAIN, ONICA C. | | Address on File | | | | | | |
| MCCALISTER, THOMASENA A. | | Address on File | | | | | | |
| MCCALL, BRIAN | | Address on File | | | | | | |
| McCall, Callie M. | | Address on File | | | | | | |
| MCCALL, CHANTELL R. | | Address on File | | | | | | |
| MCCALL, DAWN | | Address on File | | | | | | |
| McCall, Gina C. | | Address on File | | | | | | |
| Mccall, Leonna | | Address on File | | | | | | |
| MCCALL, SUMMER | | Address on File | | | | | | |
| McCANN, CATHY J. | | Address on File | | | | | | |
| MCCANN, JOSEPH D. | | Address on File | | | | | | |
| McCann, Linda | | Address on File | | | | | | |
| McCann, Mona | | Address on File | | | | | | |
| MCCANN, PATRICIA | | Address on File | | | | | | |
| MCCANN, SHANE | | Address on File | | | | | | |
| MCCANTS, SHANICE | | Address on File | | | | | | |
| MCCANTS, SHANICE N. | | Address on File | | | | | | |
| mccardle, megan | | Address on File | | | | | | |
| McCarn, Kelly A. | | Address on File | | | | | | |
| MCCARSON, PAMELA A. | | Address on File | | | | | | |
| McCarthy, Candice | | Address on File | | | | | | |
| McCarthy, Joanne C. | | Address on File | | | | | | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCARTHY, NICOLE | | Address on File | | | | | | |
| MCCARTY, ALICIA R. | | Address on File | | | | | | |
| MCCARTY, JESSICA R. | | Address on File | | | | | | |
| MCCASKELL, TERESA | | Address on File | | | | | | |
| MCCASKILL-FLOYD, FELICIA A. | | Address on File | | | | | | |
| McCaskill-Ward, Takevis L. | | Address on File | | | | | | |
| MCCAULEY, SKYLER A. | | Address on File | | | | | | |
| MCCLAIN, AMBER | | Address on File | | | | | | |
| MCCLAIN, BRANDI | | Address on File | | | | | | |
| MCCLAIN, CAROL | | Address on File | | | | | | |
| Mcclain, Giavanna | | Address on File | | | | | | |
| mcclain, karena | | Address on File | | | | | | |
| McClain, Kieisha | | Address on File | | | | | | |
| McClain, LaGregvontae | | Address on File | | | | | | |
| MCCLAIN, TAMIYA S. | | Address on File | | | | | | |
| MCCLANAHAN, VICKY A. | | Address on File | | | | | | |
| MCCLEARY, HONESTY N. | | Address on File | | | | | | |
| McClellan Jr, Gordon | | Address on File | | | | | | |
| MCCLELLAN, NICOLE M. | | Address on File | | | | | | |
| MCCLELLAN, SUSAN K. | | Address on File | | | | | | |
| MCCLELLAND CLARK, CHIQUITA | | Address on File | | | | | | |
| MCCLELLAND, CATELYN N. | | Address on File | | | | | | |
| McClelland, Chiquita | | Address on File | | | | | | |
| MCCLENDON, ANDREA M. | | Address on File | | | | | | |
| MCCLENDON, DARCY | | Address on File | | | | | | |
| McClendon, Jenia | | Address on File | | | | | | |
| MCCLENDON, JENNIFER | | Address on File | | | | | | |
| MCCLENDON, KRISTIE | | Address on File | | | | | | |
| McClenton, Rheshontana | | Address on File | | | | | | |
| MCCLLEAN, Monique | | Address on File | | | | | | |
| MCCLOSKEY, RENEE L. | | Address on File | | | | | | |
| Mccloud, Byron | | Address on File | | | | | | |
| McCloud, Jemmesha | | Address on File | | | | | | |
| MCCLOUD, LAKEESHA M. | | Address on File | | | | | | |
| MCCLOW, ROSHAWN D. | | Address on File | | | | | | |
| Mcclung, Rosemary F. | | Address on File | | | | | | |
| McClure Company | | 4101 North 6th Street | | | Harrisburg | PA | 17110 | |
| MCCLURE COMPANY | | 4101 NORTH SIXTH STREET, PO BOX 1579 | | | HARRISBURG | PA | 17105-1579 | |
| McClure Company | | 4101 NORTH SIXTH STREET, PO BOX 1579 | | | HARRISBURG | PA | 18201 | |
| MCCLURE, JACQUELINE L. | | Address on File | | | | | | |
| MCCLUSTER, WENDY Y. | | Address on File | | | | | | |
| Mccolgin, Ashley | | Address on File | | | | | | |
| MCCOMB ELECTRIC | | PO BOX 707 | | | MCCOMB | MS | 39649 | |
| MCCOMB MARKET | | 1211 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| McConnell Dudley, Nellie M. | | Address on File | | | | | | |
| MCCONNIEHEAD, NIKKI G. | | Address on File | | | | | | |
| McCook, Eriane | | Address on File | | | | | | |
| MCCORD, IAN I. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCorkle, Jerricka W. | | Address on File | | | | | | |
| MCCORMACK, ARIKA | | Address on File | | | | | | |
| McCormick, Dominique | | Address on File | | | | | | |
| McCormick, Lisa | | Address on File | | | | | | |
| MCCORVEY, SYLVIA R. | | Address on File | | | | | | |
| McCourt, Marlena | | Address on File | | | | | | |
| McCoy, Adreia L. | | Address on File | | | | | | |
| MCCOY, APRIL | | Address on File | | | | | | |
| MCCOY, CHANDLER B. | | Address on File | | | | | | |
| McCoy, Chyann N. | | Address on File | | | | | | |
| MCCOY, DONNETTE E. | | Address on File | | | | | | |
| MCCOY, HARKIERIA R. | | Address on File | | | | | | |
| MCCOY, JESSICA L. | | Address on File | | | | | | |
| MCCOY, KAMBERLYNNE D. | | Address on File | | | | | | |
| McCoy, Kaniya | | Address on File | | | | | | |
| McCoy, Kareen | | Address on File | | | | | | |
| MCCOY, MASON R. | | Address on File | | | | | | |
| MCCOY, MICHELLE | | Address on File | | | | | | |
| McCoy, Penny G. | | Address on File | | | | | | |
| McCoy, Tyeshia H. | | Address on File | | | | | | |
| MCCOY, VERONICA L. | | Address on File | | | | | | |
| McCrae, Samantha | | Address on File | | | | | | |
| McCraine, Alesha N. | | Address on File | | | | | | |
| MCCRARY, CARINA M. | | Address on File | | | | | | |
| MCCRAY, ALIISHA J. | | Address on File | | | | | | |
| MCCRAY, BRANDI M. | | Address on File | | | | | | |
| McCRAY, COREY N. | | Address on File | | | | | | |
| MCCRAY, KAYLA | | Address on File | | | | | | |
| Mccray, Lillian L. | | Address on File | | | | | | |
| McCray, Mariah | | Address on File | | | | | | |
| McCray, Mekre L. | | Address on File | | | | | | |
| MCCRAY, MITTIE B. | | Address on File | | | | | | |
| MCCRAY, SHIRLEY | | Address on File | | | | | | |
| MCCRAY, SHIRLEY E. | | Address on File | | | | | | |
| MCCRAY, TASHIKA L. | | Address on File | | | | | | |
| MCCRAY, TRALANDA | | Address on File | | | | | | |
| MCCUISTON, KANDI R. | | Address on File | | | | | | |
| MCCULLAR, SASHA S. | | Address on File | | | | | | |
| MCCULLER, ARIONNA R. | | Address on File | | | | | | |
| MCCULLER, SHARDINEE A. | | Address on File | | | | | | |
| McCullers, Denetta | | Address on File | | | | | | |
| McCullough & LeBoff | Scott McCullough | 214 S.E. 13th St | | | Fort Lauderdale | FL | 33316 | |
| McCullough Jr, Lionel J. | | Address on File | | | | | | |
| MCCULLOUGH, ALICIA S. | | Address on File | | | | | | |
| MCCULLOUGH, KRYSTAL B. | | Address on File | | | | | | |
| McCullough, Lionel | | Address on File | | | | | | |
| McCurry, Danny | | Address on File | | | | | | |
| MCCURRY, KENLEY A. | | Address on File | | | | | | |
| MCCUTCHEON, SHAUNA L. | | Address on File | | | | | | |
| MCDANIEL, LATIA G. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, SAMANTHA | | Address on File | | | | | | |
| MCDANIEL, SKYLAR | | Address on File | | | | | | |
| McDermott, DAvid M. | | Address on File | | | | | | |
| MCDERMOTT, KIARA N. | | Address on File | | | | | | |
| Mcdew, Brianna M. | | Address on File | | | | | | |
| MCDONALD AND HILL INC | | PO BOX 1510 | | | MERIDIAN | MS | 39302 | |
| MCDONALD JEROME | | Address on File | | | | | | |
| McDonald Worley | Kevin Cox, Esq. | 1770 St. James Place, Suite 100 | | | Houston | TX | 77056 | |
| McDonald Worley | Megan Philip, Esq. | 1770 St. James Place, Suite 100 | | | Houston | TX | 77056 | |
| McDonald Worley | | 633 SE 6th Ct, Suite 302a | | | Fort Lauderdale | FL | 33301 | |
| MCDONALD, ADELINE F. | | Address on File | | | | | | |
| MCDONALD, ASHLEY | | Address on File | | | | | | |
| MCDONALD, JACQUELINE | | Address on File | | | | | | |
| McDonald, Keosha | | Address on File | | | | | | |
| Mcdonald, Kimberly | | Address on File | | | | | | |
| Mcdonald, LaBrecia | | Address on File | | | | | | |
| MCDONALD, LATANYA | | Address on File | | | | | | |
| McDONALD, MELONIE | | Address on File | | | | | | |
| MCDONALD, MICHELLE | | Address on File | | | | | | |
| MCDONALD, RENIEKA M. | | Address on File | | | | | | |
| MCDONALD, SHUNDRA | | Address on File | | | | | | |
| Mcdonald, Tammy | | Address on File | | | | | | |
| MCDONNELL ROSEANNE | | Address on File | | | | | | |
| MCDOUGAL, SADE B. | | Address on File | | | | | | |
| McDougald, Breanna | | Address on File | | | | | | |
| McDowell, Tevin J. | | Address on File | | | | | | |
| McDuffie, Daynah | | Address on File | | | | | | |
| McEldrew Purtell | Ian Norris, Esq. | 123 S. Broad St., Ste. 2250 | | | Philadelphia | PA | 19109 | |
| McElhenney, Vincent | | Address on File | | | | | | |
| McElroy, Jennifer R. | | Address on File | | | | | | |
| McElroy, Kathleen | | Address on File | | | | | | |
| McElroy, Sabrina | | Address on File | | | | | | |
| MCELVEEN, COTIANA | | Address on File | | | | | | |
| MCENTIRE, BRITTNEY | | Address on File | | | | | | |
| McEntire, Timothy F. | | Address on File | | | | | | |
| McFadden, Alantra T. | | Address on File | | | | | | |
| Mcfadden, Angel S. | | Address on File | | | | | | |
| MCFADDEN, ANTOINETTE M. | | Address on File | | | | | | |
| Mcfadden, Antwanette | | Address on File | | | | | | |
| MCFADDEN, CHERON | | Address on File | | | | | | |
| McFadden, Christine | | Address on File | | | | | | |
| MCFADDEN, JANIL | | Address on File | | | | | | |
| MCFADDEN, JASMINE | | Address on File | | | | | | |
| MCFALLS, ASHLEIGH L. | | Address on File | | | | | | |
| MCFARLAND, BRITTANY A. | | Address on File | | | | | | |
| MCFARLAND, ROBERT | | Address on File | | | | | | |
| Mcfarland, Takisha | | Address on File | | | | | | |
| MCFATTER, TONIA D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGALLIARD, KELLY A. | | Address on File | | | | | | |
| McGARITY, ELLEN K. | | Address on File | | | | | | |
| MCGEE TIRE STORE INC | | 200 HOLLEDER PARKWAY | | | ROCHESTER | NY | 14615 | |
| MCGEE TIRE STORE INC | | 3939 US HWY 98 S. | | | LAKELAND | FL | 33812 | |
| MCGEE, BELINDA | | Address on File | | | | | | |
| McGee, Clevon | | Address on File | | | | | | |
| McGee, Gloria V. | | Address on File | | | | | | |
| MCGEE, KASHEENA | | Address on File | | | | | | |
| McGee, Marlette | | Address on File | | | | | | |
| Mcgee, Rachal A. | | Address on File | | | | | | |
| MCGEE, TABATHA A. | | Address on File | | | | | | |
| McGhee, Eve | | Address on File | | | | | | |
| MCGHEE, JENNIFER R. | | Address on File | | | | | | |
| MCGHEE, RHONDA | | Address on File | | | | | | |
| McGill, Vonder K. | | Address on File | | | | | | |
| MCGINN BILL | | Address on File | | | | | | |
| McGinnis, Angela | | Address on File | | | | | | |
| McGlinchey Stafford | | 101 NE 3rd Avenue, Suite 1810 | | | Fort Lauderdale | FL | 33301 | |
| McGlinchey Stafford | | 10407 Centurion Parkway North, Suite 200 | | | Jacksonville | FL | 32256 | |
| McGlone, Dasmine | | Address on File | | | | | | |
| MCGOLDRICK, NANCY S. | | Address on File | | | | | | |
| MCGONIGAL, JESSICA R. | | Address on File | | | | | | |
| McGowan, Camesha | | Address on File | | | | | | |
| Mcgowan, Danette L. | | Address on File | | | | | | |
| MCGOWAN, TIMOTHY A. | | Address on File | | | | | | |
| MCGOWAN, TRENIA | | Address on File | | | | | | |
| McGowan, Vonceil | | Address on File | | | | | | |
| MCGOWEN, RODNEY D. | | Address on File | | | | | | |
| MCGRATH, DOROTHY A. | | Address on File | | | | | | |
| MCGREW, JANAVIA Q. | | Address on File | | | | | | |
| MCGRIFF, ELAINE | | Address on File | | | | | | |
| MCGRIFF, MEAGO A. | | Address on File | | | | | | |
| McGriff, Shaquella T. | | Address on File | | | | | | |
| Mcguigan, Georgia N. | | Address on File | | | | | | |
| MCGUINE, CORNISHA T. | | Address on File | | | | | | |
| Mcguire, Lisa | | Address on File | | | | | | |
| McHenry, Christina | | Address on File | | | | | | |
| McHugh & Fuller | Lance Reins, Esq. | 97 Elias Whiddon Road | | | Hattiesburg | MS | 39402 | |
| McHugh Fuller Law Group | John Cummings, Esq. | 97 Elias Whiddon Road | | | Hattiesburg | MS | 39402 | |
| McHugh Fuller Law Group | John Cummings, Esq. and Michael Fuller, Esq. | 97 Elias Whiddon Road | | | Hattiesburg | MS | 39402 | |
| Mcilrath, Pauline A. | | Address on File | | | | | | |
| MCINNIS, HANNAH L. | | Address on File | | | | | | |
| McIntosh, Jacqueline | | Address on File | | | | | | |
| McIntosh, Yvette | | Address on File | | | | | | |
| MCINTYRE, DENA S. | | Address on File | | | | | | |
| McIntyre, Kerrian E. | | Address on File | | | | | | |
| McIntyre, Lakisha D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McIntyre, Laura | | Address on File | | | | | | |
| Mcintyre, Mandy | | Address on File | | | | | | |
| MCINTYRE, STACEY | | Address on File | | | | | | |
| McINTYRE, TIFFANY | | Address on File | | | | | | |
| MCKALLAGAT, HEATHER L. | | Address on File | | | | | | |
| McKeithan, Linda F. | | Address on File | | | | | | |
| McKeithan, Tasha R. | | Address on File | | | | | | |
| McKellar, Cynthia G. | | Address on File | | | | | | |
| MCKELLER, KEYANNA | | Address on File | | | | | | |
| MCKENDRICK, BRANNYN A. | | Address on File | | | | | | |
| McKenna, Max | | Address on File | | | | | | |
| MCKENNON, CRYSTAL G. | | Address on File | | | | | | |
| MCKENZIE, ALISHA M. | | Address on File | | | | | | |
| MCKENZIE, JAKEIRA | | Address on File | | | | | | |
| McKenzie, JaySania L. | | Address on File | | | | | | |
| MCKESSON MEDICAL SURGICAL | | P O BOX 204786 | | | DALLAS | TX | 75320-4786 | |
| McKessor, Regina | | Address on File | | | | | | |
| MCKINLEY, LENIYAH | | Address on File | | | | | | |
| MCKINNEY, ALISA DELORSE | | Address on File | | | | | | |
| MCKINNEY, CATHY | | Address on File | | | | | | |
| MCKINNEY, CRYSTAL D. | | Address on File | | | | | | |
| Mckinney, David W. | | Address on File | | | | | | |
| McKinney, Debra | | Address on File | | | | | | |
| MCKINNEY, KALLI | | Address on File | | | | | | |
| MCKINNEY, KELLIE | | Address on File | | | | | | |
| MCKINNEY, SANTANA B. | | Address on File | | | | | | |
| McKinnon, Keith A. | | Address on File | | | | | | |
| MCKINNON, LATOSHIA | | Address on File | | | | | | |
| MCKNIGHT, COREY L. | | Address on File | | | | | | |
| MCKNIGHT, LEE | | Address on File | | | | | | |
| MCKNIGHT, MARLA T. | | Address on File | | | | | | |
| MCKNIGHT, MIRACLE | | Address on File | | | | | | |
| McKoy, Dadrian | | Address on File | | | | | | |
| MCKOY, EBONY | | Address on File | | | | | | |
| MCKOY, JOEDIAN C. | | Address on File | | | | | | |
| MCKOY, MARVALIN A. | | Address on File | | | | | | |
| Mckoy, Natiley Q. | | Address on File | | | | | | |
| McKoy, Nickysha L. | | Address on File | | | | | | |
| McLain, Jessica L. | | Address on File | | | | | | |
| McLamb, Claudine S. | | Address on File | | | | | | |
| MCLAREN CENTRAL MICHIGAN | | PO BOX 775361 | | | CHICAGO | IL | 60677 | |
| McLaren-Treasure, Pauline E. | | Address on File | | | | | | |
| Mclaughlin, Alexis | | Address on File | | | | | | |
| MCLAUGHLIN, BRIANA | | Address on File | | | | | | |
| McLaughlin, Shalena | | Address on File | | | | | | |
| MCLAUGHLIN, SHANNITA R. | | Address on File | | | | | | |
| MCLAURIN, MICHAEL A. | | Address on File | | | | | | |
| McLaurin, Veronica | | Address on File | | | | | | |
| MCLEAIN, ALONDA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN, CARINE | | Address on File | | | | | | |
| McLean, Lisa | | Address on File | | | | | | |
| McLean, Mickalia | | Address on File | | | | | | |
| MCLEAN, SHANICE | | Address on File | | | | | | |
| MCLEAN, SONJA T. | | Address on File | | | | | | |
| Mclemore, Myesha | | Address on File | | | | | | |
| Mclendon, Crishonta R. | | Address on File | | | | | | |
| McLeod, Patricia H. | | Address on File | | | | | | |
| MCLEOD, RANEY | | Address on File | | | | | | |
| MCLEOD, SHANICE | | Address on File | | | | | | |
| MCLOUGHLIN, DENISE F. | | Address on File | | | | | | |
| MCMAHAN, ALICIA | | Address on File | | | | | | |
| McMahon, Anne | | Address on File | | | | | | |
| McMANN, CATRINA M. | | Address on File | | | | | | |
| McManus, Tamisha N. | | Address on File | | | | | | |
| MCMASTER CARR SUPPLY CO | | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| Mcmickle, Steven L. | | Address on File | | | | | | |
| MCMILLAN, DANETTA E. | | Address on File | | | | | | |
| McMillan, Keylan | | Address on File | | | | | | |
| McMillan, Naomi | | Address on File | | | | | | |
| McMillan, Seprena | | Address on File | | | | | | |
| McMillian, TYASIA D. | | Address on File | | | | | | |
| MCMILLION, CHRISTINE H. | | Address on File | | | | | | |
| MCMILLON ELECTRIC CO.,INC | | 1576 FAIRBANKS DR., P O BOX 2095 | | | LENOIR | NC | 28645 | |
| McMorris, Michael | | Address on File | | | | | | |
| MCMULLEN, LINDA | | Address on File | | | | | | |
| McMURRAY, JOHN R. | | Address on File | | | | | | |
| MCMURRAY, RACHEL E. | | Address on File | | | | | | |
| MCMURRIAN, CASEY C. | | Address on File | | | | | | |
| MCMURTRY, EMMA S. | | Address on File | | | | | | |
| McNair, Marquilla Q. | | Address on File | | | | | | |
| Mcnair, Yasmariah | | Address on File | | | | | | |
| McNamara, Kristen M. | | Address on File | | | | | | |
| MCNAUGHTON, KAITLIN G. | | Address on File | | | | | | |
| MCNEAL, ANDREA | | Address on File | | | | | | |
| MCNEAL, ANGELA M. | | Address on File | | | | | | |
| McNeal, Cody | | Address on File | | | | | | |
| McNeal, Gloria | | Address on File | | | | | | |
| McNeal, Lindsey | | Address on File | | | | | | |
| McNeal, Tameka | | Address on File | | | | | | |
| MCNEAL, TIFFANY | | Address on File | | | | | | |
| McNeal, Tiffany M. | | Address on File | | | | | | |
| MCNEAL, VERA L. | | Address on File | | | | | | |
| MCNEAR, SHANIKQUA S. | | Address on File | | | | | | |
| McNeely, Tyaisa S. | | Address on File | | | | | | |
| MCNEER ELECTRICAL CONTRACTING | | 1505 HAMILTON RD | | | BOSSIER CITY | LA | 71111 | |
| McNeese, Sara B. | | Address on File | | | | | | |
| Mcneil, Amerra | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McNeil, Cleopatra | | Address on File | | | | | | |
| MCNEIL, JACQUITA L. | | Address on File | | | | | | |
| McNeill, Ashley | | Address on File | | | | | | |
| McNeill, Elijah L. | | Address on File | | | | | | |
| MCPEAK, KRISTI L. | | Address on File | | | | | | |
| MCPHERSON, ANTOINETTE | | Address on File | | | | | | |
| MCPHERSON, KAREN D. | | Address on File | | | | | | |
| MCPHERSON, TIFFANY R. | | Address on File | | | | | | |
| Mcpherson, Zedroy J. | | Address on File | | | | | | |
| MCQUEEN, TIERRA Q. | | Address on File | | | | | | |
| MCROY, Martisha | | Address on File | | | | | | |
| McRoy, Misty A. | | Address on File | | | | | | |
| McRoy, Tamesha | | Address on File | | | | | | |
| McSears, Lavonne P. | | Address on File | | | | | | |
| MCSWAIN, BRIDGETT | | Address on File | | | | | | |
| McSwain, Melisa | | Address on File | | | | | | |
| MCTAGGART, BRANDIE P. | | Address on File | | | | | | |
| MCTIER, NIYOCHE | | Address on File | | | | | | |
| MCTONIC, SHAWNA R. | | Address on File | | | | | | |
| MCV ASSOCIATED PHYSICIANS | | PO BOX 91734 | | | RICHMOND | VA | 23291-1734 | |
| MCWHITE, CLAUDETTE | | Address on File | | | | | | |
| Mcwilliams, Leila E. | | Address on File | | | | | | |
| McWILLIAMS, TASHARRA D. | | Address on File | | | | | | |
| MD EXPRESS | | PO BOX 5508 | | | VIRGINIA BEACH | VA | 23471 | |
| MD LABS | | 10715 DOUBLE R BLVD STE 102 | | | RENO | NV | 89521 | |
| MDINR LLC | | P.O. BOX 4779 | | | CLEARWATER | FL | 33758-4779 | |
| MEADOR MCGHEE, MARINA D. | | Address on File | | | | | | |
| Meadows, Brandi L. | | Address on File | | | | | | |
| MEADOWS, MORGAN | | Address on File | | | | | | |
| MEADOWS, MORGAN L. | | Address on File | | | | | | |
| MEADWELL, JONATHAN R. | | Address on File | | | | | | |
| MEAGAN HOWELL | | Address on File | | | | | | |
| MEALY, BRIANA A. | | Address on File | | | | | | |
| MEALY, HANNAH | | Address on File | | | | | | |
| MEANEY, JEFFERY P. | | Address on File | | | | | | |
| MEARS, GARY M. | | Address on File | | | | | | |
| MEASE COUNTRYSIDE HOSPITAL | | P.O. BOX 404780 | | | ATLANTA | GA | 30384-4780 | |
| MEASE DUNEDIN HOSPITAL | | PO BOX 404780 | | | ATLANTA | GA | 30384-4780 | |
| Mecklenberg County Tax Collector | | PO Box 71063 | | | Charlotte | NC | 28272 | |
| MED ELECTRONICS | | 6608 WIRGINIA MANOR ROAD | | | BELTSVILLE | MD | 20705 | |
| MED INC | | 9100 ARBORETUM PARKWAY, SUITE 130 | | | RICHMOND | VA | 23236 | |
| Med Management Associates of Virginia, LLC | LLC | 7272 WURZBACH RD, SUITE 601 | | | SAN ANTONIO | TX | 75041 | |
| MED MGT ASSOCIATES OF VIRGINIA LLC | | 7272 WURZBACH RD, SUITE 601 | | | SAN ANTONIO | TX | 78240 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MED PASS INC | Attn EA2W42 | Lockbox 3495, 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| MED STAT AMBULANCE LP | | 465 EAST CHESTNUT STREET | | | HAZLETON | PA | 18201 | |
| MEDACURE INC | | 1274 49TH ST.,STE #28 | | | BROOKLYN | NY | 11219 | |
| Medash, Patricia A. | | Address on File | | | | | | |
| MEDCAFE, NAKYRAH | | Address on File | | | | | | |
| MEDCAIRE | | P.O. BOX 267 | | | VERNON | CT | 06066-0267 | |
| MEDCARE PRODUCTS | | 875 BLUE GENTIAN ROAD, SUITE 400 | | | EAGAN | MN | 55121 | |
| MEDCARE SERVICES OF ORLANDO | | 794 BIG TREE DR, #104 | | | LONGWOOD | FL | 32750-3553 | |
| MEDCENTER DISPLAY | | 101 WESTPARK DR, SUITE 100 | | | BRENTWOOD | TN | 37027 | |
| MEDCO REPAIR INC | | 4073 MERCANTILE AVE, #B | | | NAPLES | FL | 34104 | |
| MEDDERS, JENIA | | Address on File | | | | | | |
| MED-EL CORPORATION | | 2645 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 | |
| Medel Crispin, Jesus I. | | Address on File | | | | | | |
| MEDEXPRESS BILLING | | P.O. BOX 7961 | | | BELFAST | ME | 04915-7900 | |
| MEDEXPRESS URGENT CARE | | P.C. - PENNSYLVANIA, PO BOX 7964 | | | BELFAST | ME | 04915-7900 | |
| MEDEXPRESS URGENT CARE PC VA | | PO BOX 7962 | | | BELFAST | ME | 04915 | |
| MEDI SCRIPT PLUS MEDICAL | | 1918 HIGH GLEN COURT S | | | LAKELAND | FL | 33813 | |
| MEDIA ALL STAR INC | | 8525 GIBBS DR, STE 206 | | | SAN DIEGO | CA | 92123 | |
| MEDIA GENERAL - TRI CITIES | SOUTHWEST VIRGINIA REG. GROUP | P O BOX 25876 | | | RICHMOND | VA | 23260-5876 | |
| MEDIA GRAPHICS INC | | PO BOX 3390 | | | DUNNELLON | FL | 34430 | |
| MEDIA NETWORK OF CENTRAL OHIO | | P.O. BOX 677302 | | | DALLAS | TX | 75267-7302 | |
| MEDIA PRINT SOLUTIONS | | PO BOX 404 | | | ARLINGTON | TX | 74004 | |
| Medic Air Systems, Inc. | | 700 Glades Court | | | Port Orange | FL | 32127-4324 | |
| Medic Air Systems, Inc. | | 710 Glades Court | | | Port Orange | FL | 32127-4324 | |
| MEDICAL ASSOCIATES OF BREVARD | | 2200 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32935-3166 | |
| MEDICAL ASSOCIATES OF BREVARD | | 2290 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32935-3134 | |
| MEDICAL ASSOCIATES OF VICKSBURG PLLC | | 2080 S FRONTAGE ROAD STE 100 | | | VICKSBURG | MS | 39180 | |
| MEDICAL CARE TRANSPORTATION | | PO BOX 527426 | | | MIAMI | FL | 33152 | |
| MEDICAL CENTER OF TRINITY | | PO BOX 402837 | | | ATLANTA | GA | 30384-2837 | |
| MEDICAL CENTER UROLOGY | | 624 QUAKER LN, C103 | | | HIGH POINT | NC | 27262 | |
| MEDICAL DEPARTMENT STORE | | 1180 JACARANDA BOULEVARD | | | VENICE | FL | 34292 | |
| MEDICAL DEPARTMENT STORE | | 3672 WEBBER ST | | | SARASOTA | FL | 34232 | |
| MEDICAL EQUIP SERVICES INC | | 1203 HOLLY HILL DR | | | FRANKLIN | TN | 37064 | |
| MEDICAL EQUIPMENT AND SUPPLIES OF AMERICA LLC | | 8100 PARK BLVD STE 601 | | | PINELLAS PARK | FL | 33781 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL EQUIPMENT SERVICES INC | | PO BOX 157 | | | HOLLY SPRINGS | NC | 27540 | |
| MEDICAL FOUNDATION INC | RUSH MEDICAL GROUP REF LAB | DEPT 3020, P O BOX 1000 | | | MEMPHIS | TN | 38148-3020 | |
| MEDICAL FOUNDATION OF CENTRAL | | P O BOX 2153 DEPT 1947 | | | BIRMINGHAM | AL | 35287-0001 | |
| MEDICAL HOME DOCTORS | | 12336 SOUTHBRIDGE TERRACE | | | HUDSON | FL | 34669 | |
| MEDICAL IMAGING INC | | 5000 NW 27TH CT, STE B | | | GAINESVILLE | FL | 32606 | |
| MEDICAL INSTRUMENTATION REPAIR INC | | P.O. BOX 24821 | | | JACKSONVILLE | FL | 32241 | |
| MEDICAL LEADER PMC | | PO BOX 886 | | | PIKEVILLE | KY | 41502 | |
| MEDICAL PARTS SHOP | | 1850 PORTER LAKE DRIVE, UNIT 101 | | | SARASOTA | FL | 34240 | |
| MEDICAL PARTS SOURCE INC | | 1850 PORTER LAKE DRIVE, UNIT 101 | | | SARASOTA | FL | 34240 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 890412 | | | CHARLOTTE | NC | 28289-0412 | |
| MEDICAL SOLUTIONS SUPPLIER | | PO BOX 100 | | | CONCORDVILLE | PA | 19331 | |
| MEDICAL SPECIALIST SPECIALISTS OF THE PALM BEACHES | | 5700 LAKE WORTH RD STE 204 | | | LAKE WORTH | FL | 33463 | |
| MEDICAL SPECIALTIES DISTRIBUTR | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MEDICAL TECHNOLOGY ASSOCIATES | | 6651 102ND AVENUE N | | | PINELLAS PARK | FL | 33782 | |
| MEDICARE PART A | FIRST COAST SERVICE OPTION INC | PO BOX 45268 | | | JACKSONVILLE | FL | 32231-5268 | |
| MEDICS AMBULANCE SERVICE INC | | P.O. BOX 402079 | | | ATLANTA | GA | 30384-2079 | |
| MediLogix, LLC | | 1512 Larimer St, Suite 400 | | | Denver | CO | 80202 | |
| MediLogix, LLC | | PO BOX 677224 | | | DALLAS | TX | 75041 | |
| MEDILOGIX, LLC | | PO BOX 677224 | | | DALLAS | TX | 75267-7224 | |
| MEDI-LYNX CARDIAC MONITORING | | 6700 PINECREST DRIVE, SUITE 200 | | | PLANO | TX | 75024 | |
| MEDINA PEREZ, MAGALY | | Address on File | | | | | | |
| MEDINA, ISAURA | | Address on File | | | | | | |
| MEDINA, KATHERIN | | Address on File | | | | | | |
| Medina, Lillian | | Address on File | | | | | | |
| Medina, Lucia | | Address on File | | | | | | |
| MEDINA, MARIA C. | | Address on File | | | | | | |
| Medina, Wanda E. | | Address on File | | | | | | |
| MEDIQUIK CLINIC | | 52 COUNTY RD 74 | | | MCCARLEY | MS | 38943 | |
| MEDITELECARE | | P O BOX 1595 | | | MIDDLETOWN | CT | 06457 | |
| MEDLER ELECTRIC CO | | 2155 REDMAN DR | | | ALMA | MI | 48801 | |
| Medley, Jada | | Address on File | | | | | | |
| Medley, Nita P. | | Address on File | | | | | | |
| MEDLEY, TERESA G. | | Address on File | | | | | | |
| MEDLINE INDUSTRIES INC | | ONE MEDLINE PLACE | | | MUNDELEIN | IL | 60060 | |
| MEDLINE LEASE | | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDLINE-AMBASSADOR | | ONE MEDLINE PLACE | | | MUNDELEIN | IL | 60060-4486 | |
| MEDOP BEHAVIORAL HEALTH ASSOCI | | PO BOX 674841 | | | DETROIT | MI | 48267-4841 | |
| MedOp Behavioral Health Associates of Pennsylvania, P.C. d/b/a MedOptions | | PO BOX 674841 | | | DETROIT | MI | 48089 | |
| MEDOPTIONS PA ASSOCIATES OF PENNSYLVANIA PC | | PO BOX 8000 DEPARTMENT 524 | | | BUFFALO | NY | 14267 | |
| Medor, Johanne | | Address on File | | | | | | |
| MED-PAT INC | | 31 RIORDAN PL | | | SHREWSBURY | NJ | 07702 | |
| MED-PRODUCTS HEALTHCARE INC | | 10776 TRNTON AVE | | | SAINT LOUIS | MO | 63132 | |
| Medrano, Ambar | | Address on File | | | | | | |
| MEDTECH BIOMEDICAL SERVICES | | 6555 CONVENT BLVD | | | SYLVANIA | OH | 43560 | |
| MEDTECH BIOMEDICAL SERVICES | | 8524 HWY 6 NORTH, STE 601 | | | HOUSTON | TX | 77095 | |
| MEDTOX DIAGNOSTICS INC | | 1238 ANTHONY RD | | | BURLINGTON | NC | 27215 | |
| MEDTOX LABORATORIES INC | | NW 8939, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8939 | |
| MEDTOX LABORATORIES INC | | PO BOX 60575 | | | CHARLOTTE | NC | 28260 | |
| MEDTOX LABORATORIES INC | | PO BOX 8107 | | | BURLINGTON | NC | 27216 | |
| MED-VAN TRANSPORT | | 1311 PHILADELPHIA AVENUE | | | NORTHER CAMBRIA | PA | 15714 | |
| MEEKS PLUMBING INC | | 5555 US HWY 1, STE 1 | | | VERO BEACH | FL | 32967 | |
| Meeks, Eugenia | | Address on File | | | | | | |
| MEEKS, JENNIFER | | Address on File | | | | | | |
| MEEKS, LISA | | Address on File | | | | | | |
| Meeks, Shannon D. | | Address on File | | | | | | |
| MEGHAN MOTSINGER | | Address on File | | | | | | |
| Meh, Bu | | Address on File | | | | | | |
| MEH, OO | | Address on File | | | | | | |
| MEJIA RONE, KELVIN A. | | Address on File | | | | | | |
| MEJIA, JULIANCARON | | Address on File | | | | | | |
| Mejia, Kiana | | Address on File | | | | | | |
| Mejia, Laverne S. | | Address on File | | | | | | |
| MEJIA, LIANA | | Address on File | | | | | | |
| MEJIA, MIRANDA D. | | Address on File | | | | | | |
| Mejia, Vanessa | | Address on File | | | | | | |
| MEJIAS, CONFESSOR | | Address on File | | | | | | |
| MEL ARNOLD | | Address on File | | | | | | |
| MELARA RAMIREZ, YANELYS T. | | Address on File | | | | | | |
| MELBAY HEALTH CARE | | 950 S APOLLO BLVD | | | MELBOURNE | FL | 32901 | |
| MELBOURNE RX PHARMACY | | 2290 WEST EAU GALLIE BLVD, SUITE - 112 | | | MELBOURNE | FL | 32935 | |
| Melendez, Annmaria | | Address on File | | | | | | |
| MELENDEZ, EMMA L. | | Address on File | | | | | | |
| Melendez, Janice | | Address on File | | | | | | |
| MELENDEZ, NITZA H. | | Address on File | | | | | | |
| MELI ORTHOPEDIC CENTERS OF EXC | EXCELLENCE LLC | PO BOX 24585 | | | OAKLAND PARK | FL | 33307 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELIAT, MALAIKA J. | | Address on File | | | | | | |
| MELISSA LAIL | | Address on File | | | | | | |
| Mella Diaz, Gabriela | | Address on File | | | | | | |
| MELO, ROSI | | Address on File | | | | | | |
| MELODY INC | | PO BOX 522170 | | | MIAMI | FL | 33152 | |
| Melson, Erika R. | | Address on File | | | | | | |
| MELTON, DOMINIQUE | | Address on File | | | | | | |
| Melton, Jonathan T. | | Address on File | | | | | | |
| Melton, Shaniya I. | | Address on File | | | | | | |
| Melvin, Brandi C. | | Address on File | | | | | | |
| MELVIN, CANDANCE D. | | Address on File | | | | | | |
| Melvin, Leah M. | | Address on File | | | | | | |
| MELVIN, SHATARA J. | | Address on File | | | | | | |
| Membreno, Fatima | | Address on File | | | | | | |
| MEMITT MECHANICAL INC | | 4133 CHRISTIANSBURG PIKE NE | | | FLOYD | VA | 24091 | |
| MEMORIAL HEALTH SYSTEMS | MEMORIAL DIV VASC SURG | PO BOX 538500 | | | ATLANTA | GA | 30353-8500 | |
| MEMORIAL HEALTH SYSTEMS | | P.O. BOX 538488 | | | ATLANTA | GA | 30353 | |
| MEMORIAL HEALTHCARE CENTER | | DEPT 9533, P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| MEMORIAL HEALTHCARE CENTER | | DEPT 9534, P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| MENA, GERARDO | | Address on File | | | | | | |
| MENARD, VICTOIRE | | Address on File | | | | | | |
| Mendenhall, Jovelyn | | Address on File | | | | | | |
| Mendes, Reins & Wilander | Rainey Booth | 4401 West Kennedy Blvd., Ste 250 | | | Tampa | FL | 33609 | |
| Mendes, Reins & Willander | Breanna Schweitzer, Esq. | 4401 West Kennedy Blvd., Ste 250 | | | Tampa | FL | 33609 | |
| MENDEZ, EDERLYN M. | | Address on File | | | | | | |
| mendez, jovani | | Address on File | | | | | | |
| MENDEZ, KAYLA | | Address on File | | | | | | |
| MENDEZ, MERCEDES G. | | Address on File | | | | | | |
| MENDEZ, MONICA R. | | Address on File | | | | | | |
| MENDEZ, Yitsian | | Address on File | | | | | | |
| MENDOZA, KAYLAN M. | | Address on File | | | | | | |
| MENEFEE, KISHIA D. | | Address on File | | | | | | |
| MENEGIAS-FAJARDO, ROXANA | | Address on File | | | | | | |
| MENGEL, MAURA K. | | Address on File | | | | | | |
| MENTOR, CHRYSTELLE | | Address on File | | | | | | |
| MENTOR, FABIOLA | | Address on File | | | | | | |
| MERCADO G MICHAEL MD | | Address on File | | | | | | |
| Mercado, Hector | | Address on File | | | | | | |
| MERCADO, HELEN | | Address on File | | | | | | |
| MERCADO, JEANNEE | | Address on File | | | | | | |
| MERCED, KAYLAN L. | | Address on File | | | | | | |
| MERCEDES, CESAREO | | Address on File | | | | | | |
| MERCEDES, MARCEL | | Address on File | | | | | | |
| Mercely, Marie Medeline | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER, FRANCES R. | | Address on File | | | | | | |
| mercival, gerline | | Address on File | | | | | | |
| MERCY GENERAL HEALTH MGH | | 1500 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| MERCY HEALTH MUSKEGON | | DEPT CH 14366 | | | PALATINE | IL | 60055-4366 | |
| MERCY HOSPITAL GRAYLING | | PO BOX 160 | | | CADILLAC | MI | 49601 | |
| MERCY HOSPITAL OF PGH | | P.O. BOX 741547 | | | ATLANTA | GA | 30374-1547 | |
| MERCY ST. VINCENT OCC HEALTH | | PO BOX 636473 | | | CINCINNATI | OH | 45263-6463 | |
| MERCY, PENINA | | Address on File | | | | | | |
| MEREDITH, LISA A. | | Address on File | | | | | | |
| Merenda, Shannon | | Address on File | | | | | | |
| MERGILLES, EDOUARLDINE L. | | Address on File | | | | | | |
| MERIDIAN LABORATORY CORP | | 2401 WHITEHALL PARK DR, SUITE 700 | | | CHARLOTTE | NC | 28273 | |
| MERIDIAN MEDICAL ASSOCIATES PA | | 2024 15TH ST | | | MERIDIAN | MS | 39301 | |
| MERIDIAN ORTHOPAEDIC CLINIC | | 2024 15TH STREET, 4TH FLR N | | | MERIDIAN | MS | 39301-4104 | |
| MERIDIAN PLASTIC SURGERY, P.A. | | 5002 HWY 39 N BLDG C | | | MERIDIAN | MS | 39305 | |
| MERIDIAN SURGERY CENTER | | 2100 13TH STREET | | | MERIDIAN | MS | 39301 | |
| MERIT HEALTH CENTRAL | | P.O. BOX 281368 | | | ATLANTA | GA | 30384-1368 | |
| Merit, Mary E. | | Address on File | | | | | | |
| MERITAS HEALTH CORPORATION | MERITAS HEALTH PULMONARY | P O BOX 505260 | | | ST. LOUIS | MO | 63150-5260 | |
| MERITUS HEALTHCARE FOUNDATION | | 11116 MEDICAL CAMPUS ROAD, SUITE 3977 | | | HAGERTOWN | MD | 21742 | |
| MERIZIER, COSTUMISE | | Address on File | | | | | | |
| MERIZIER, DEBIE | | Address on File | | | | | | |
| MERLIEN, LISSA K. | | Address on File | | | | | | |
| Merola, Renee M. | | Address on File | | | | | | |
| Merricks, Alahna S. | | Address on File | | | | | | |
| MERRIEL, MILLICENT | | Address on File | | | | | | |
| MERRILL, CHOTSANI G. | | Address on File | | | | | | |
| Merrill, Kaylin | | Address on File | | | | | | |
| MERRILL, LESLIE | | Address on File | | | | | | |
| MERRITT, KIMBERLY P. | | Address on File | | | | | | |
| MERRITTS, CHRISTINE M. | | Address on File | | | | | | |
| Merrow, Deborah | | Address on File | | | | | | |
| MERTILUS, ESLENE C. | | Address on File | | | | | | |
| MERVEILLE, ERASTENELLE | | Address on File | | | | | | |
| MERZIER, GARRY | | Address on File | | | | | | |
| Mesadieu, Rodna | | Address on File | | | | | | |
| MESILAS, MIOCHE | | Address on File | | | | | | |
| MESSAM, DONISHA M. | | Address on File | | | | | | |
| MESSAM, PHYLLIS D. | | Address on File | | | | | | |
| MESSER LANDSCAPE, INC | | PO Box 2687 | | | Staunton | VA | 24402-2687 | |
| Messinger, Kathleen | | Address on File | | | | | | |
| Messner, Kayla | | Address on File | | | | | | |
| Metcalf, Kelita | | Address on File | | | | | | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METCALF-MCIVER, SHENESE M. | | Address on File | | | | | | |
| Metellus, Myrlene | | Address on File | | | | | | |
| METHELUS, JEANNA | | Address on File | | | | | | |
| METLIFE | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METRO AMBULANCE SERVICE | LAUDERDALE COUNTY EMS DISTRICT | 502 17TH AVE | | | MERIDIAN | MS | 39301-5226 | |
| METRO ELEVATOR | | P O BOX 126 | | | SUTHERLAND | VA | 23665 | |
| METRO MEDICAL TRANSPORT INC | | 5311 GRANITE DUST PLACE | | | PALMETTO | FL | 34221 | |
| METRO REGION PET | | 3289 WOODBURN RD, STE# 050 | | | ANNANDALE | VA | 22003 | |
| METRO SCALE & SYSTEMS INC | | 2130 PARK 82 DRIVE | | | FORT MYERS | FL | 33905 | |
| METROLINA INFECTIOUS DISEASES | | 517 RIVIERA ST, SUITE D | | | VENICE | FL | 34285 | |
| METROLINA NEPHROLOGY ASSOC | | PO BOX 37938 | | | CHARLOTTE | NC | 28237-7938 | |
| METROLINA VASCULAR ACCESS CARE | | 3158 FREEDOM DR., SUITE 1101 | | | CHARLOTTE | NC | 28208 | |
| METROWEST MEDICAL CENTER | | PO BOX 3532 | | | BOSTON | MA | 02241-3532 | |
| METTEL | ATTN DIRECTOR OR OFFICER | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METTLER ELECTRONICS | | 1333 S CLAUDINA ST | | | ANAHEIM | CA | 92805 | |
| Metts, Rikki | | Address on File | | | | | | |
| METZ, ELIZABETH K. | | Address on File | | | | | | |
| Meunier, Jennifer | | Address on File | | | | | | |
| MEYERS, CHRISTINA A. | | Address on File | | | | | | |
| Mezidore, Josene P. | | Address on File | | | | | | |
| MEZIUS, MATILDE L. | | Address on File | | | | | | |
| MEZURAJ, ESMERALDA | | Address on File | | | | | | |
| MH MISSION IMAGING, LLLP | | PO BOX 745308 | | | ATLANTA | GA | 30384-5308 | |
| MHCA PAC LLC | | 303 BRAME ROAD | | | RIDGELAND | MS | 39157 | |
| MHOON, JENNIFER | | Address on File | | | | | | |
| MIAMI-DADE CO TAX COLLECTOR | | 200 NW 2ND AVENUE | | | MIAMI | FL | 33128 | |
| Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| MICHAEL CORRIGAN TAX COLLECTOR | DUVAL COUNTY | 231 E FORSYTH ST | | | JACKSONVILLE | FL | 32202 | |
| MICHAEL G FOLEY MD PA | | Address on File | | | | | | |
| MICHAEL J BUSCEMI JR DO PA | | Address on File | | | | | | |
| Michael Lucas, Esquire | | P.O. Box 336 | | | Williamstown | KY | 41097 | |
| MICHAEL STROBBE DO PA | | Address on File | | | | | | |
| Michael T. Gibson, PA | Todd Curtin, Esquire | 2420 S. Lakemont Avenue, Suite 150 | | | Orlando | FL | 32814 | |
| MICHAEL, MELISSA M. | | Address on File | | | | | | |
| MICHAEL, THEODORSHA | | Address on File | | | | | | |
| MICHAELS, JULIA | | Address on File | | | | | | |
| Michaliadis, Michelle J. | | Address on File | | | | | | |
| MICHAUD, NAGELA | | Address on File | | | | | | |
| Michel, Aline M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michel, Ermithe | | Address on File | | | | | | |
| MICHEL, GLORIA A. | | Address on File | | | | | | |
| MICHEL, MARC W. | | Address on File | | | | | | |
| Michel, Marie C. | | Address on File | | | | | | |
| Michelin, Benice | | Address on File | | | | | | |
| MICHIGAN CRITICAL POWER | | 7986 CLYDE PARK AVE | | | BYRON CENTER | MI | 49315 | |
| MICHIGAN DEPT OF LICENSING AND REGULATORY AFFAIRS | BUREAU OF CONSTRUCTION | PO BOX 30255 | | | LANSING | MI | 48909 | |
| MICHIGAN GASTROENTEROLOGY INST | INSTITUTE | 1650 RAMBLEWOOD DR | | | EAST LANCING | MI | 48823-7396 | |
| MICHIGAN LAUNDRY MACHINERY SVC | | 38700 WEBB DRIVE | | | WESTLAND | MI | 48185 | |
| MICHIGAN MEDICAL EQUIPMENT INC | | 11906 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | |
| Mick, Ronald L. | | Address on File | | | | | | |
| MICKELL, LAKESHA | | Address on File | | | | | | |
| Mickens, Kimla L. | | Address on File | | | | | | |
| Mickens, Raschel D. | | Address on File | | | | | | |
| MICKERSON, EMERISA F. | | Address on File | | | | | | |
| Mickey Keenan, PA | | 11131 Winthrop Market St., Ste 100 | | | Riverview | FL | 33578 | |
| Mickey Keenan, PA | | 14581 Walsingham Rd., Ste A | | | Largo | FL | 33774 | |
| Mickey Keenan, PA | | 324 N Dale Mabry Hwy, Ste 101 | | | Tampa | FL | 33609 | |
| Mickey Keenan, PA | | 4125 County Rd., 106 Unit A | | | Oxford | FL | 34484 | |
| Mickles, Tamika | | Address on File | | | | | | |
| MICKLUS, CHEYENNE L. | | Address on File | | | | | | |
| MICRO PATH LABS | | PO BOX 90367 | | | LAKELAND | FL | 33804 | |
| MICRO-DIAGNOSTIC LAB INC | | 1200 SALEM ROAD | | | BENTON | AR | 72019-8340 | |
| MICROGENDX LLC | | 9161 NARCOOSSEE RD, SUITE 202 | | | ORLANDO | FL | 32827 | |
| MICROSHIELD ENVIRONMENTAL SERVICES LLC | | 5840 RED BUG LAKE ROAD | | | WINTER SPRINGS | FL | 32708 | |
| Microsoft Corporation | Dept 551 Volume Licensing | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511-1137 | |
| Microsoft Corporation | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft Licensing, GP | Dept 551 Volume Licensing | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511-1137 | |
| MID ATLANTIC EYE PHYSICIANS | | 204 BECKER DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MID ATLANTIC POST ACUTE LONG | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| MID ATLANTIC RETINA | | 4060 BUTLER PIKE STE. 200 | | | PLYMOUTH MEETING | PA | 19462-1560 | |
| MID ATLANTIC SCALE CO INC | | P.O. 6308 | | | ASHLAND | VA | 23005 | |
| MID FLORIDA HEMATOLOGY ONCOLOG | ONCOLOGY | 2776 ENTERPRISE RD STE 100 | | | ORANGE CITY | FL | 32763 | |
| MID FLORIDA MEDICAL | | 174B SEMORAN COMMERCE PL | | | APOPKA | FL | 32703 | |
| MID FLORIDA PATHOLOGY LLC | | 120 E. NORTH BLVD | | | LEESBURG | FL | 34748-5241 | |
| MID FLORIDA PATHOLOGY LLC | | 2100 PREVATT STREET | | | EUSTIS | FL | 32726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID SOUTH DISTRIBUTION CENTER | | 7701 S. CHESTNUT AVE. | | | BROKEN ARROW | OK | 74011 | |
| MID SOUTH FIRE SOLUTIONS LLC | | 669 AERO DRIVE | | | SHREVEPORT | LA | 71107 | |
| MID SOUTH WELDING SUPPLY | | 505 51ST AVE | | | MERIDIAN | MS | 39307 | |
| MID-ATLANTIC ADR LLC | | 524 CLOTHIER RD | | | WYNNEWOOD | PA | 19096 | |
| Mid-Atlantic Post Acute Long Term Care, PLLC | | 6160 KEMPSVILLE CIR, STE 325A | | | NORFOLK | VA | 23234 | |
| MIDCAP FINANCIAL, LLC, AS AGENT | | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV TRUST, AS AGENT | | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV TRUST,AS AGENT | | 7255 WOODMONT AVENUE SUITE 300 | | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV, LLC, AS ADMINISTRATIVE AGENT | | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| MIDCO | | 2212 SIXTH ST | | | SARASOTA | FL | 34237 | |
| Middleton & Middleton | John Middleton, Esq. | 1469 Market St | | | Tallahassee | FL | 32312 | |
| Middleton & Middleton | John Middleton, Esq. | 304 State Road 26, Suite 1 | | | Melrose | FL | 32666 | |
| MIDDLETON, AMAYA U. | | Address on File | | | | | | |
| MIDDLETON, ANDRENA B. | | Address on File | | | | | | |
| MIddleton, Barbara J. | | Address on File | | | | | | |
| Middleton, Jalisa | | Address on File | | | | | | |
| Middleton, Katelynn L. | | Address on File | | | | | | |
| MIDDLETON, KELEE L. | | Address on File | | | | | | |
| MIDDLETON, LATASHA | | Address on File | | | | | | |
| Middleton, Moya | | Address on File | | | | | | |
| MIDDLETON, SHEFAYLA S. | | Address on File | | | | | | |
| MIDFLORIDA ORTHOPAEDIC ASSOC | | P.O. BOX 9635 | | | BELFAST | ME | 04915-9635 | |
| MIDGETTE, CANDICE | | Address on File | | | | | | |
| Midgette, Lashodna E. | | Address on File | | | | | | |
| MIDGETTE, MIKESHA S. | | Address on File | | | | | | |
| MIDMICHIGAN MEDICAL CENTER | GRATIOT | 4000 WELLNESS DR | | | MIDLAND | MI | 48670 | |
| MIDMICHIGAN MEDICAL CENTER-CLA | | 703 N. MCEWAN STREET | | | CLARE | MI | 48617 | |
| MIDMICHIGAN MEDICAL CENTER-MIDLAND | | 4000 WELLNESS DRIVE | | | MIDLAND | MI | 48670 | |
| MIDMICHIGAN PHYSICIANS GROUP | | 2618 W SUGNET ROAD | | | MIDLAND | MI | 48640-2647 | |
| MIDSOUTH PICCS LLC | | 117 S MAIN ST | | | BOLIVAR | TN | 38008 | |
| MID-STATE SCALE CO | | 3716 VENTURA DR W | | | LAKELAND | FL | 33811 | |
| MIDWAY FORD TRUCK CENTER INC | | 7601 NE 38TH STREET | | | KANSAS CITY | MO | 64161 | |
| MIDWEST COMMERCIAL LAUNDRY | | PO BOX 1455 | | | SALINA | KS | 67402-1455 | |
| Midwest Insurance Group Inc., a RRG | Attn Director or Officer | 5875 Castle Creek Parkway North Drive, Suite 215 | | | Indianapolis | IN | 46250 | |
| MIDWEST RESPIRATORY CARE INC | | 9931 S. 136TH STREET, SUITE 100 | | | OMAHA | NE | 68138-3937 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIELEC, AMI S. | | Address on File | | | | | | |
| Miescke, Genevieve M. | | Address on File | | | | | | |
| MIESES HERNANDEZ, NOR K. | | Address on File | | | | | | |
| MIFFLIN RE OWNER LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| MIFFLIN RE OWNER LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| MIFFLINTOWN AG & AUTO PARTS LLC | | 4587 WILLIAM PENN HWY | | | MIFFLINTOWN | PA | 17059 | |
| MIGHTY DUCK | | 205 S SIMPSON RD | | | SALINA | KS | 67401 | |
| Mignote, Rebecca | | Address on File | | | | | | |
| MIGUEL, NONA R. | | Address on File | | | | | | |
| MIKA, MONICA | | Address on File | | | | | | |
| MIKE ARSOV MD PA | | Address on File | | | | | | |
| MIKE SKINNER PAINTING INC | | 8415 CESSNA DRIVE | | | NEW PORT RICHEY | FL | 34654 | |
| MIKESKA, KATHY | | Address on File | | | | | | |
| MIL- TECH INC | | 3776 DIVISION AVENUE | | | WAYLAND | MI | 49348 | |
| Milce, Marie F. | | Address on File | | | | | | |
| MILES, ASHLEY N. | | Address on File | | | | | | |
| MILES, DEAUDREA | | Address on File | | | | | | |
| MILES, JAMES | | Address on File | | | | | | |
| Miles, Jessical | | Address on File | | | | | | |
| MILES, MADRID | | Address on File | | | | | | |
| MILES, MELISSA | | Address on File | | | | | | |
| MILES, VASHERIA L. | | Address on File | | | | | | |
| Miles-Stanton, Nicole M. | | Address on File | | | | | | |
| MileStone Healthcare LLC d/b/a MileStone Staffing Services | | PO BOX 935725 | | | ATLANTA | GA | 30188 | |
| MILESTONE STAFFING SERVICES | | PO BOX 935725 | | | ATLANTA | GA | 31193-5725 | |
| MileStone Staffing, Inc. | Contract Administration | 1017 Mumma Road, Suite 205 | | | Wormleysburg | PA | 17043 | |
| MileStone Staffing, Inc. | Contract Administration | 275 W Campbell Road, Suite 300 | | | Richardson | TX | 75080 | |
| MileStone Staffing, Inc. | Director of Operations | 275 W Campbell Road, Suite 300 | | | Richardson | TX | 75080 | |
| MileStone Staffing, Inc. | Vice President of Operations | 275 W Campbell Road, Suite 300 | | | Richardson | TX | 75080 | |
| MILESTONES | | PO BOX 269 | | | GASTONIA | NC | 28053 | |
| Miley, Audra | | Address on File | | | | | | |
| MILEY, HEAVEN | | Address on File | | | | | | |
| Milford Township Tax Collector | | 776 Stetler Road | | | Mifflintown | PA | 17059 | |
| Milfort-Smith, Jasmine | | Address on File | | | | | | |
| Milhouse, Natasha | | Address on File | | | | | | |
| MILIAN-GARCIA, ELIZABETH | | Address on File | | | | | | |
| Miliano, Miguelina | | Address on File | | | | | | |
| MILISZEWSKI, BOGUMILA | | Address on File | | | | | | |
| MILLENNIAL MEDICAL MARKETING | | PO BOX 26512 | | | BENBROOK | TX | 76126 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLENNIUM PHYSICIAN GROUP LLC | | PO BOX 11126 | | | BELFAST | ME | 04915-4002 | |
| Miler Kent Carter, PLLC | | PO Box 852 | | | Pikeville | KY | 41502 | |
| Miller Law Group | MaryAnn Hamilton, Esq. | 2424 Glenwood Ave. | | | Raleigh | NC | 27608 | |
| Miller, Alicia | | Address on File | | | | | | |
| MILLER, ALICIA B. | | Address on File | | | | | | |
| MILLER, Angela | | Address on File | | | | | | |
| Miller, Angela R. | | Address on File | | | | | | |
| MILLER, ANITA | | Address on File | | | | | | |
| MILLER, ANTIONETTE J. | | Address on File | | | | | | |
| MILLER, AYANNA C. | | Address on File | | | | | | |
| MILLER, AZIA | | Address on File | | | | | | |
| Miller, Belinda | | Address on File | | | | | | |
| MILLER, BERLEATHA G. | | Address on File | | | | | | |
| MILLER, BRENDA | | Address on File | | | | | | |
| MILLER, BRITTANY M. | | Address on File | | | | | | |
| Miller, Brooke J. | | Address on File | | | | | | |
| Miller, Bryan M. | | Address on File | | | | | | |
| Miller, Clarissa D. | | Address on File | | | | | | |
| MILLER, DEBORAH | | Address on File | | | | | | |
| MILLER, DENA | | Address on File | | | | | | |
| MILLER, DESTINY I. | | Address on File | | | | | | |
| MILLER, DESTINY L. | | Address on File | | | | | | |
| MILLER, DWIGHT | | Address on File | | | | | | |
| miller, elichawa U. | | Address on File | | | | | | |
| MILLER, ERICA R. | | Address on File | | | | | | |
| MILLER, ERIKA | | Address on File | | | | | | |
| MILLER, FELICIA | | Address on File | | | | | | |
| MILLER, IVETTA | | Address on File | | | | | | |
| MILLER, JASMINE R. | | Address on File | | | | | | |
| MILLER, JEAN | | Address on File | | | | | | |
| MILLER, JENNIFER | | Address on File | | | | | | |
| MILLER, JOHN | | Address on File | | | | | | |
| MILLER, JULIE | | Address on File | | | | | | |
| MILLER, JULIE A. | | Address on File | | | | | | |
| MILLER, KATENA M. | | Address on File | | | | | | |
| Miller, Kaylei R. | | Address on File | | | | | | |
| MILLER, KELLY T. | | Address on File | | | | | | |
| Miller, Krystal | | Address on File | | | | | | |
| Miller, Krystin N. | | Address on File | | | | | | |
| MILLER, LANISE J. | | Address on File | | | | | | |
| Miller, Lashawn E. | | Address on File | | | | | | |
| Miller, Leah | | Address on File | | | | | | |
| MILLER, LILLIE Y. | | Address on File | | | | | | |
| Miller, Lori A. | | Address on File | | | | | | |
| MILLER, MAHNU N. | | Address on File | | | | | | |
| MILLER, MEGAN E. | | Address on File | | | | | | |
| MILLER, MICHELLE | | Address on File | | | | | | |
| Miller, Natasha | | Address on File | | | | | | |
| Miller, Nicole | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, NYKIAH A. | | Address on File | | | | | | |
| MILLER, PATRICIA | | Address on File | | | | | | |
| Miller, Patricia A. | | Address on File | | | | | | |
| Miller, Racheal M. | | Address on File | | | | | | |
| Miller, Rasheedya C. | | Address on File | | | | | | |
| MILLER, REGINA D. | | Address on File | | | | | | |
| Miller, Reva E. | | Address on File | | | | | | |
| Miller, Rickelle S. | | Address on File | | | | | | |
| Miller, Rita | | Address on File | | | | | | |
| Miller, Sandra Y. | | Address on File | | | | | | |
| Miller, Savanah | | Address on File | | | | | | |
| MILLER, SHANICE G. | | Address on File | | | | | | |
| MILLER, SHANN | | Address on File | | | | | | |
| MILLER, SHELLEY L. | | Address on File | | | | | | |
| MILLER, SHIRLEY | | Address on File | | | | | | |
| Miller, Stacey A. | | Address on File | | | | | | |
| MILLER, STEFANIE T. | | Address on File | | | | | | |
| MILLER, STEPHANIE | | Address on File | | | | | | |
| MILLER, TAMEIKA V | | Address on File | | | | | | |
| MILLER, TANYA M. | | Address on File | | | | | | |
| MILLER, TAQUELLA | | Address on File | | | | | | |
| Miller, Tiya | | Address on File | | | | | | |
| MILLERS PARTY RENTAL CENTER | | 869 W. WATERLOO ROAD | | | AKRON | OH | 44314 | |
| MILLERS SUPPLIES AT WORK | | P.O. BOX 1537 | | | NEWINGTON | VA | 22122 | |
| MILLHOUSE GREEN, SHAKEVEN A. | | Address on File | | | | | | |
| MILLIGAN, IDA M. | | Address on File | | | | | | |
| Milligan, Kandy S. | | Address on File | | | | | | |
| MILLIGAN, WESHANDA S. | | Address on File | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | HIGH POINT | NC | 27261 | |
| Millings, Timika | | Address on File | | | | | | |
| MILLINGTON, JENNIFER L. | | Address on File | | | | | | |
| MILLIRON, SHARON E. | | Address on File | | | | | | |
| MILLS, BRENDA A. | | Address on File | | | | | | |
| MILLS, CORIND | | Address on File | | | | | | |
| MILLS, JOHN | | Address on File | | | | | | |
| MILLS, LAKIA M. | | Address on File | | | | | | |
| MILLS, PAMELA D. | | Address on File | | | | | | |
| Mills, Solomon | | Address on File | | | | | | |
| Mills-Levy, Donna | | Address on File | | | | | | |
| MILODRAGOVICH DALE & STEINBRENNER | | 620 HIGH PARK WAY, PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| MILORD, ANDRENA | | Address on File | | | | | | |
| MILTON, JENNIFER L. | | Address on File | | | | | | |
| Mims, Sherry | | Address on File | | | | | | |
| MINCER, TAKNESSIA L. | | Address on File | | | | | | |
| MINCEY, ERICKA N. | | Address on File | | | | | | |
| MINCHEW, STEPHANIE D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINDEN PHYSICIAN PRACTICES LLC | | 346 HOMER RD. | | | MINDEN | LA | 71055 | |
| MINER, JOSEPH | | Address on File | | | | | | |
| MINER, KAYLEE | | Address on File | | | | | | |
| MINER, LILIANA E. | | Address on File | | | | | | |
| MINERAL CO. CPR TRAINING CTR | | 392 PINE SWAMP ROAD | | | KEYSER | WV | 26726 | |
| MINERVA, MARY LOU | | Address on File | | | | | | |
| MINETTE, DAVEENA S. | | Address on File | | | | | | |
| Minggia, Tonya | | Address on File | | | | | | |
| Mingle, Jonathan A. | | Address on File | | | | | | |
| Minifield & Harper | Pamela Harper, Esq. | 1306 Sibley Rd | | | Minden | LA | 71055 | |
| MINJAREZ, JESSICA | | Address on File | | | | | | |
| Mink, Randall | | Address on File | | | | | | |
| MINNELLI, Rocky J. | | Address on File | | | | | | |
| MINNIS, DANIELLE A. | | Address on File | | | | | | |
| MINOR, MIAKKA P. | | Address on File | | | | | | |
| MINYETTY, STEPHANY | | Address on File | | | | | | |
| MINZIE, AUTUMN N. | | Address on File | | | | | | |
| MIRACA LIFE SCIENCES INFORM DIANOSITICS INC | | PO BOX 844117 | | | DALLAS | TX | 75284-4117 | |
| MIRACLE JOE | | Address on File | | | | | | |
| MIRACLE-EAR CENTER | | 17210 LANCASTER HWY, SUITE 401 | | | CHARLOTTE | NC | 28277 | |
| MIRANDA MUSTELIER, NAYROBIS | | Address on File | | | | | | |
| Miranda, Ania | | Address on File | | | | | | |
| MIRANDA, JENNIFER | | Address on File | | | | | | |
| Miranda, Katherine | | Address on File | | | | | | |
| MIRANDA, MARIA | | Address on File | | | | | | |
| Mirfakhraee, Banafsheh | | Address on File | | | | | | |
| MISKURA, JOANN | | Address on File | | | | | | |
| MIS-LOU MINI STORAGE | | 6002 HWY 84 | | | FERRIDAY | LA | 71334 | |
| MISS BAPTIST MED CENTER | | PO BOX 23090 | | | JACKSON | MS | 39225-3090 | |
| MISS DEPT OF HEALTH | | 570 E WOODROW WILSON BLVD, PO BOX 1700 | | | JACKSON | MS | 39215-1700 | |
| MISS LOU ELECTRIC SERVICE | | PO BOX 189 | | | VIDALIA | LA | 71373 | |
| MISS LOU HEALTH LLC | | 140 JEFFERSON DAVIS BLVD | | | NATCHEZ | MS | 39120 | |
| MISSION COMMUNITY | | PO BOX 603366 A | | | CHARLOTTE | NC | 28260-2998 | |
| MISSION COMMUNITY | | PO BOX 603366 C | | | CHARLOTTE | NC | 28260-3366 | |
| MISSION COMMUNITY | | PO BOX 603366 | | | CHARLOTTE | NC | 28260-3366 | |
| MISSION COMMUNITY | | PO BOX 603366 M | | | CHARLOTTE | NC | 28260-3366 | |
| MISSION COMMUNITY | | P O BOX 745319 | | | ATLANTA | GA | 30374-5319 | |
| MISSION HOSPITAL | | PO BOX 745313 | | | ATLANTA | GA | 30384 | |
| Mission Hospital, Inc. | | PO BOX 745313 | | | ATLANTA | GA | 30188 | |
| MISSION IMAGING SERVICES, LLC. | | PO BOX 602994 | | | CHARLOTTE | NC | 28260-2994 | |
| MISSION MEDICAL ASSOCIATES, IN | | PO BOX 602381 | | | CHARLOTTE | NC | 28260-2381 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION MEDICAL ASSOCIATES, IN | | P O BOX 602998 | | | CHARLOTTE | NC | 28260-2998 | |
| MISSION MEDICAL ASSOCIATES, IN | | PO BOX 751177 | | | CHARLOTTE | NC | 28275-1177 | |
| Mississippi Board of Pharmacy | | 6311 Ridgewood Road, Suite E 401 | | | Jackson | MS | 39211 | |
| Mississippi Department of Health | Bureau of Health Facilities | Sonya Saxton, Compliance Inspector II | 143B Lefleurs Square | | Jackson | MS | 39211 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | Address on File | | | | | | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Department of Revenue | | PO Box 960 | | | Jackson | MS | 39205-0960 | |
| MISSISSIPPI DEPT OF HEALTH | CRIMINAL HISTORY RECORD CHECK | ATTN MOLLY CHEW | 143-B LEFLUERS SQUARE | | JACKSON | MS | 39211 | |
| MISSISSIPPI DEPT OF HEALTH | | PO BOX 1700, BUREAU OF HEALTH FACILITIES, LICENSURE AND CERTIFICATION | | | JACKSON | MS | 39215-1700 | |
| Mississippi Dept. of Employment Security | Office of the Governor | 1235 Echelon Parkway | PO Box 1699 | | Jackson | MS | 39215-1699 | |
| MISSISSIPPI DHS (CRDU) | MDHS/SDU | P O BOX 23094 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI MEDICAID | | P O BOX 23078 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI POWER COMPANY | ATTN DIRECTOR OR OFFICER | 2401 11TH ST | | | MERIDIAN | MS | 39301 | |
| MISSISSIPPI SPORTS MEDICNE AND ORTHOPAEDIC CENTER | | PO BOX 16870 | | | JACKSON | MS | 39236 | |
| MISSISSIPPI STATE BOARD OF NURSING HOME ADMINISTRATORS | | 1755 LEILA, STE 305 | | | JACKSON | MS | 39216 | |
| Mississippi State Department of Health | Licensure and Certification/CLIA | PO Box 1700 | | | Jackson | MS | 39215 | |
| MISSISSIPPI STATE DEPARTMENT OF HEALTH | | 570 EAST WOODROW WILSON, OSBOURNE - SUITE 150 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE DEPARTMENT OF HEALTH | | 805 S WHEATLEY ST, STE 570 | | | RIDGELAND | MS | 39157 | |
| Mississippi State Taxing Authority | Attn Bankruptcy Department | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| MISSISSIPPI UROLOGY CLINIC | | 501 MARSHALL ST. STE 301 | | | JACKSON | MS | 39202-1687 | |
| Miss-Lou Ambulance Service, LLC | | 140 JEFFERSON DAVIS BLVD | | | NATCHEZ | MS | 39759 | |
| MITCHELL WADE ASSOCIATES INC | | 11920 SOUTHERN POINT DR | | | CHESTERFIELD | VA | 23838 | |
| MITCHELL, ALEXIS | | Address on File | | | | | | |
| Mitchell, Alisa | | Address on File | | | | | | |
| Mitchell, ANDRAINA N. | | Address on File | | | | | | |
| MITCHELL, APRIL N. | | Address on File | | | | | | |
| MITCHELL, APRIL R. | | Address on File | | | | | | |
| MITCHELL, ARETHA R. | | Address on File | | | | | | |
| Mitchell, Briona | | Address on File | | | | | | |
| MITCHELL, CHAKIAH T. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Chasity N. | | Address on File | | | | | | |
| MITCHELL, CIERA L. | | Address on File | | | | | | |
| MITCHELL, CRAIG B. | | Address on File | | | | | | |
| Mitchell, Crystal C. | | Address on File | | | | | | |
| Mitchell, Cyresha | | Address on File | | | | | | |
| MITCHELL, CYRESHA P. | | Address on File | | | | | | |
| MITCHELL, DEIRDRE N. | | Address on File | | | | | | |
| MITCHELL, DEJAUNEIK L. | | Address on File | | | | | | |
| MITCHELL, DIANE | | Address on File | | | | | | |
| MITCHELL, DIAUNA | | Address on File | | | | | | |
| Mitchell, Donnell D. | | Address on File | | | | | | |
| MITCHELL, FELICIA | | Address on File | | | | | | |
| MITCHELL, GLENNIS | | Address on File | | | | | | |
| MITCHELL, JACKIE E. | | Address on File | | | | | | |
| Mitchell, Janayza A. | | Address on File | | | | | | |
| MITCHELL, JEAN | | Address on File | | | | | | |
| MITCHELL, JENNIFER L. | | Address on File | | | | | | |
| MITCHELL, JESSICA | | Address on File | | | | | | |
| Mitchell, Jocelyn | | Address on File | | | | | | |
| MITCHELL, JUSTIN T. | | Address on File | | | | | | |
| Mitchell, Kathy J. | | Address on File | | | | | | |
| Mitchell, Kerene S. | | Address on File | | | | | | |
| MITCHELL, KERSHTA M. | | Address on File | | | | | | |
| Mitchell, Kia P. | | Address on File | | | | | | |
| Mitchell, Kiarra N. | | Address on File | | | | | | |
| MITCHELL, KYA | | Address on File | | | | | | |
| MITCHELL, LATEARRA | | Address on File | | | | | | |
| Mitchell, Laura A. | | Address on File | | | | | | |
| Mitchell, Malaysia | | Address on File | | | | | | |
| MITCHELL, MARCIA O. | | Address on File | | | | | | |
| MITCHELL, MARVIN | | Address on File | | | | | | |
| MITCHELL, MARVIN L. | | Address on File | | | | | | |
| Mitchell, Monica L. | | Address on File | | | | | | |
| Mitchell, Monique | | Address on File | | | | | | |
| MITCHELL, NAKIA G. | | Address on File | | | | | | |
| Mitchell, Nazir N. | | Address on File | | | | | | |
| MITCHELL, NEKITA K. | | Address on File | | | | | | |
| MITCHELL, PRECIOUS | | Address on File | | | | | | |
| Mitchell, Ronsheena | | Address on File | | | | | | |
| MITCHELL, ROSELYN | | Address on File | | | | | | |
| MITCHELL, SENECA N. | | Address on File | | | | | | |
| MITCHELL, SHARON M. | | Address on File | | | | | | |
| MITCHELL, TARA A. | | Address on File | | | | | | |
| Mitchell, Tasha D. | | Address on File | | | | | | |
| MITCHELL, TOMEKA N. | | Address on File | | | | | | |
| MITCHELL, TYRA | | Address on File | | | | | | |
| MITCHELL, UNIEDELLER M. | | Address on File | | | | | | |
| MITCHEM, MASON E. | | Address on File | | | | | | |
| Mithiire, Phylis W. | | Address on File | | | | | | |
| MITRA, ROMEO A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITTEN, JENA L. | | Address on File | | | | | | |
| MIXER, EMMA C. | | Address on File | | | | | | |
| Mixon, Denetra | | Address on File | | | | | | |
| MIZE, ALYSSA K. | | Address on File | | | | | | |
| MIZE, GARY W. | | Address on File | | | | | | |
| Mizell, Sharon A. | | Address on File | | | | | | |
| MIZELL, TARA T. | | Address on File | | | | | | |
| MKM FIRE TECHNOLOGIES INC | | 2 TABER ST | | | FAIRHAVEN | MA | 02719 | |
| MMA ORTHOPEDIC TRAUMA | | PO BOX 602373 | | | CHARLOTTE | NC | 28260-2373 | |
| MMDS OF ASHEVILLE | | 30 ROSSCRAGGON rd, STE AA | | | ASHEVILLE | NC | 28803 | |
| MMI HOLDINGS LLC | | 325 MCGILL AVE NW, STE 195 PO BOX 5330 | | | CONCORD | NC | 28027 | |
| MNH GI SURGICAL CENTER LLC | | PO BOX 5322 | | | CAROL STREAM | IL | 60197 | |
| MOAK, JENNIFER | | Address on File | | | | | | |
| Moberg, Lindsay | | Address on File | | | | | | |
| MOBILE EYE CARE ASSOCIATES | | 10284 NW 47TH STREET | | | SUNRISE | FL | 33351 | |
| MOBILE FEES, LLC. | | 923 NE WOODS CHAPEL RD, STE 255 | | | LEES SUMMIT | MO | 64064 | |
| MOBILE FIRE INC | | 12201 NE 35TH ST, SUITE 526 | | | CORAL SPRINGS | FL | 33065 | |
| MOBILE ICE CREAM CORP | | 11186 HOPSON ROAD | | | ASHLAND | VA | 23005 | |
| MOBILE IMAGES ACQUISITION LLC | | P.O. BOX 21780 | | | CHATTANOOGA | TN | 37424-1780 | |
| MOBILE MEDIC AMB SER INC (AMR) | | PO BOX 198408 | | | ATLANTA | GA | 30384-8408 | |
| MOBILE MEDICAL GROUP | | 36 WASHINGTON STREET, SUITE 190 | | | WELLESLEY HILLS | MA | 02481-1911 | |
| MOBILE MEDICAL GROUP MA PC | | P.O. BOX H | | | RAYNHAM | MA | 02767-0307 | |
| MOBILE OPTOMETRY LLC | | 975 LINDEN AVE | | | ZANESVILLE | OH | 43701 | |
| MOBILE PHYSICIANS OF MI | | 1874 ENTERPRISE DRIVE | | | TROY | MI | 48083-1808 | |
| MOBILE PHYSICIANS OF OHIO | | 5151 S MAIN ST | | | SYLVANIA | OH | 43560 | |
| MOBILE X RAY SERVICES | | 670 ALBEMARLE, SUITE 202 | | | SHREVEPORT | LA | 71106 | |
| MOBILEX USA | | PO BOX 17462 | | | BALTIMORE | MD | 21297-0518 | |
| MOBILEX USA | | PO BOX 825822 | | | PHILADELPHIA | PA | 19182-5822 | |
| MOBILITY AMERICA | | 5130 US HWY 98 N | | | LAKELAND | FL | 33809 | |
| MOBILITY AMERICA | | 5147 US HWY 98N | | | LAKELAND | FL | 33809 | |
| MOBILITY SOLUTIONS | | 5011 TROUBLE CREEK | | | NEW PORT RICHEY | FL | 34652 | |
| MOBILITYWORKS | | 20354 US HIGHWAY 27 | | | CLERMONT | FL | 34715 | |
| MOBILITYWORKS | | 4025 QUEEN CITY DRIVE | | | CHARLOTTE | NC | 28208 | |
| MOBLEY, ANNIKA | | Address on File | | | | | | |
| MOBLEY, DERINESHA | | Address on File | | | | | | |
| Mobley, Lisa M. | | Address on File | | | | | | |
| MOBLEY, TAELA | | Address on File | | | | | | |
| Mobley, Vontrice D. | | Address on File | | | | | | |
| MODE, Kimberly W. | | Address on File | | | | | | |
| Mode, Laura K. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN RENTALS | | 456 N. DOUGLAS STREET | | | RIPON | WI | 54971 | |
| MODERN SYSTEMS INC | | 1111 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| MODULAR DOCUMENT SOLUTIONS | | 12320 CRYSTAL COMMERCE LOOP | | | FORT MYERS | FL | 33966-1082 | |
| MOES SOUTHWEST GRILL | | 1544 CR 200, SUITE 104 | | | FLEMING ISLAND | FL | 32003 | |
| Moffett, Kristina M. | | Address on File | | | | | | |
| MOFFETT, LATASHA | | Address on File | | | | | | |
| MOGHADDAM, HAMIDREZA | | Address on File | | | | | | |
| Mohadeo, Tristan | | Address on File | | | | | | |
| MOHAMMAD S SIDDIQUI MD INC | | Address on File | | | | | | |
| Mohammad S Siddiqui MD Inc. | | Address on File | | | | | | |
| Moimeme, Judith | | Address on File | | | | | | |
| MOISE, LISE | | Address on File | | | | | | |
| MOISE, LOVANA B. | | Address on File | | | | | | |
| MOISE, MANOUCHECA | | Address on File | | | | | | |
| MOISE, MARIE | | Address on File | | | | | | |
| MOISE, MICHELE | | Address on File | | | | | | |
| MOISE, ROSANNA J. | | Address on File | | | | | | |
| Mojica, Sandra M. | | Address on File | | | | | | |
| Mokaya, Catherine C. | | Address on File | | | | | | |
| Molden, Lakeisha D. | | Address on File | | | | | | |
| Molden, Rosemary | | Address on File | | | | | | |
| MOLECULAR & DIAGNOSTIC TESTING LABS OF AMERICA | | 1529 CLIFF GOOKIN BLVD | | | TUPELO | MS | 38801 | |
| Molecular and Diagnostic Testing Labs of America | LABS OF AMERICA | 1529 CLIFF GOOKIN BLVD | | | TUPELO | MS | 39759 | |
| Moles, Amanda S. | | Address on File | | | | | | |
| Moles, Peggy H. | | Address on File | | | | | | |
| MOLIERE, GESSY | | Address on File | | | | | | |
| MOLINA ESCOBAR, LINDA | | Address on File | | | | | | |
| MOLINA MEDICAID SOLUTIONS | ATTN FINANCE DEPT | PO BOX 70087 | | | BOISE | ID | 83707 | |
| Molina, Iveth | | Address on File | | | | | | |
| MOLINA, LIZ Y. | | Address on File | | | | | | |
| MOLINA, MAGDA | | Address on File | | | | | | |
| MOLINE, MOSE | | Address on File | | | | | | |
| MOLL, JANE R. | | Address on File | | | | | | |
| Molley, Famata O. | | Address on File | | | | | | |
| Mollner, Madeline L. | | Address on File | | | | | | |
| MOLNAR, LISA | | Address on File | | | | | | |
| Molnar, Nicole C. | | Address on File | | | | | | |
| MOMPEROUSSE, MAY DAPHNY | | Address on File | | | | | | |
| MOMPREMIER, DELONEY A. | | Address on File | | | | | | |
| MOMPREMIER, DENISE | | Address on File | | | | | | |
| MOMPREMIER, MARIE | | Address on File | | | | | | |
| Monaco, Barbara M. | | Address on File | | | | | | |
| MONAHAN, ALEXIS I. | | Address on File | | | | | | |
| Monard, Megan L. | | Address on File | | | | | | |
| Monbrun, Jeromine | | Address on File | | | | | | |
| Monday, Dejanique | | Address on File | | | | | | |
| Monde, Ovita | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDELUS, LYNN | | Address on File | | | | | | |
| MONDELUS, MARIE A. | | Address on File | | | | | | |
| MONDESIR, ESLINE | | Address on File | | | | | | |
| Mondesir, MICHELINE M. | | Address on File | | | | | | |
| Mondesir, Suzanne E. | | Address on File | | | | | | |
| MONDESTIN, MAUREEN | | Address on File | | | | | | |
| MONDRAGON, AURDRY | | Address on File | | | | | | |
| Mondragon, Deanna M. | | Address on File | | | | | | |
| Moneda, Jessica J. | | Address on File | | | | | | |
| MONET MORRIS | | Address on File | | | | | | |
| MONFORT, ANGELINA | | Address on File | | | | | | |
| MONGOLD, TIFFANY A. | | Address on File | | | | | | |
| MONIKA M PETRAKOS | | Address on File | | | | | | |
| MONJITO HARVEY MD | | Address on File | | | | | | |
| MONLEZUN, BRITTNEY | | Address on File | | | | | | |
| Monlyn, Julius M. | | Address on File | | | | | | |
| MONPREMIER, RENISE | | Address on File | | | | | | |
| MONROE BIOTECHNOLOGY | | 342 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| MONROE WOODARD, CHENELL | | Address on File | | | | | | |
| MONROE, ANGELA H. | | Address on File | | | | | | |
| Monroe, Crystal J. | | Address on File | | | | | | |
| MONROE, JANIAH | | Address on File | | | | | | |
| Monroe, Samantha D. | | Address on File | | | | | | |
| MONSANTO, EDWING | | Address on File | | | | | | |
| MONSERRAT, KATHERINE J. | | Address on File | | | | | | |
| MONT, GABRIELA | | Address on File | | | | | | |
| Montague, Kim M. | | Address on File | | | | | | |
| Montalvo, Viviana | | Address on File | | | | | | |
| MONTANEZ, JEANINE R. | | Address on File | | | | | | |
| Montanez, Samantha | | Address on File | | | | | | |
| MONTANO, ALBA D. | | Address on File | | | | | | |
| Montano-Romero, Yamilet | | Address on File | | | | | | |
| Monteiro, Julie L. | | Address on File | | | | | | |
| Monteith, Hannah N. | | Address on File | | | | | | |
| Montellano, Maira E. | | Address on File | | | | | | |
| MONTELONGO, DIXIE I. | | Address on File | | | | | | |
| MONTEREY, JOANNA | | Address on File | | | | | | |
| MONTERO, MANUEL | | Address on File | | | | | | |
| Montes Gonzalez, Andrea | | Address on File | | | | | | |
| MONTEZ, MICHELE | | Address on File | | | | | | |
| MONTFORD, SHILOH | | Address on File | | | | | | |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | | | | | WINONA | MS | 38967 | |
| Montgomery County Tax Collector | | PO Box 674 | | | Winona | MS | 38967 | |
| MONTGOMERY REGIONAL HOSPITAL | | P.O. BOX 402814 | | | ATLANTA | GA | 30384-2814 | |
| MONTGOMERY, ASHLEY E. | | Address on File | | | | | | |
| MONTGOMERY, BRIDGET R. | | Address on File | | | | | | |
| MONTGOMERY, DANIELLE C. | | Address on File | | | | | | |
| MONTGOMERY, JENITA S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery, Katherine | | Address on File | | | | | | |
| Montgomery, Kristine M. | | Address on File | | | | | | |
| Montgomery, Nicole M. | | Address on File | | | | | | |
| Montgomery, ReNasia | | Address on File | | | | | | |
| Montgomery, Shalon | | Address on File | | | | | | |
| MONTGOMERY, SHONI | | Address on File | | | | | | |
| MONTGOMERY, WILLIE J. | | Address on File | | | | | | |
| MONTILLA, EDUARD | | Address on File | | | | | | |
| MONTILLA, JESSICA | | Address on File | | | | | | |
| MONTROSE, GINOU | | Address on File | | | | | | |
| MONZON MEDINA, IRAILYS | | Address on File | | | | | | |
| Moodie, Camelia | | Address on File | | | | | | |
| MOODY, ALESIA | | Address on File | | | | | | |
| MOODY, CHANTAI M. | | Address on File | | | | | | |
| MOODY, CHASATY | | Address on File | | | | | | |
| MOODY, EEISHA | | Address on File | | | | | | |
| Moody, Jacquelynn A. | | Address on File | | | | | | |
| Moody, Joy L. | | Address on File | | | | | | |
| Moody, Katrina | | Address on File | | | | | | |
| MOODY, LISA | | Address on File | | | | | | |
| MOON PLUMBING | | 1925 LEE BLVD | | | LEHIGH ACRES | FL | 33936 | |
| MOON PLUMBING | | 19710 N RIVER RD | | | ALVA | FL | 33920 | |
| MOON PLUMBING OF SWFL INC. | | 19710 NORTH RIVER ROAD | | | ALVA | FL | 33920 | |
| MOON, AMANDA M. | | Address on File | | | | | | |
| Moon, Devonda | | Address on File | | | | | | |
| MOONEY, FELICIA | | Address on File | | | | | | |
| MOORE FOOT & ANKLE | | 136 MIMOSA DRIVE | | | ASHEVILLE | NC | 28806-1716 | |
| MOORE HUEY | | Address on File | | | | | | |
| MOORE SCALE SERVICE OF EASTERN VA INC | | PO BOX 25546 | | | RICHMOND | VA | 23260 | |
| Moore, Allissia | | Address on File | | | | | | |
| MOORE, ANASTAIAHIA M. | | Address on File | | | | | | |
| MOORE, ASHLEY | | Address on File | | | | | | |
| MOORE, CAROL A. | | Address on File | | | | | | |
| MOORE, CAROLYN | | Address on File | | | | | | |
| MOORE, CATHY M. | | Address on File | | | | | | |
| MOORE, CHARLOYNA M. | | Address on File | | | | | | |
| Moore, Christopher | | Address on File | | | | | | |
| Moore, Danielle | | Address on File | | | | | | |
| MOORE, DARA D. | | Address on File | | | | | | |
| Moore, Deborah D. | | Address on File | | | | | | |
| MOORE, DEBRA | | Address on File | | | | | | |
| moore, DOMARNIQUE | | Address on File | | | | | | |
| Moore, Dominique | | Address on File | | | | | | |
| MOORE, ELRICA | | Address on File | | | | | | |
| Moore, Fatoumata | | Address on File | | | | | | |
| Moore, Geraldine W. | | Address on File | | | | | | |
| MOORE, IMELDA | | Address on File | | | | | | |
| Moore, Jacqueline | | Address on File | | | | | | |
| MOORE, JASON A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JAYNA M. | | Address on File | | | | | | |
| moore, jenisha V. | | Address on File | | | | | | |
| Moore, Jennifer A. | | Address on File | | | | | | |
| Moore, Joan | | Address on File | | | | | | |
| Moore, Kaitlyn | | Address on File | | | | | | |
| Moore, Karen R. | | Address on File | | | | | | |
| MOORE, KATHY J | | Address on File | | | | | | |
| MOORE, KIMBERLY C. | | Address on File | | | | | | |
| Moore, Kimberly L. | | Address on File | | | | | | |
| MOORE, KISHMIA L. | | Address on File | | | | | | |
| Moore, Kristie D. | | Address on File | | | | | | |
| MOORE, LEIAIJAH C. | | Address on File | | | | | | |
| MOORE, LEONA L. | | Address on File | | | | | | |
| Moore, Lindsey | | Address on File | | | | | | |
| MOORE, MAHOGONY | | Address on File | | | | | | |
| Moore, Marilyn | | Address on File | | | | | | |
| MOORE, MARY S. | | Address on File | | | | | | |
| Moore, Michelle L. | | Address on File | | | | | | |
| MOORE, NATALIE D. | | Address on File | | | | | | |
| Moore, Nicholas | | Address on File | | | | | | |
| MOORE, NIKITA N. | | Address on File | | | | | | |
| Moore, Niva | | Address on File | | | | | | |
| Moore, Petra | | Address on File | | | | | | |
| MOORE, SHAINA K. | | Address on File | | | | | | |
| MOORE, SHANDREA T. | | Address on File | | | | | | |
| MOORE, SHAQUANA R. | | Address on File | | | | | | |
| moore, Shawamona | | Address on File | | | | | | |
| MOORE, SHAWN C. | | Address on File | | | | | | |
| Moore, Stacy | | Address on File | | | | | | |
| Moore, Tammy A. | | Address on File | | | | | | |
| MOORE, VANESSA | | Address on File | | | | | | |
| MOORER, SHAKAURA T. | | Address on File | | | | | | |
| MOORER, TONJA S. | | Address on File | | | | | | |
| Moorman, Mary | | Address on File | | | | | | |
| Mora Alvarez, Mayelin | | Address on File | | | | | | |
| MORA MACHADO, ELIMERYS | | Address on File | | | | | | |
| Mora, Alberto | | Address on File | | | | | | |
| MORA, GENESIS M. | | Address on File | | | | | | |
| MORA, MARIALYS | | Address on File | | | | | | |
| MORA-CINTRA, CAMILA | | Address on File | | | | | | |
| MORAGNE, TONYA Y. | | Address on File | | | | | | |
| Morales Diaz, Valentina | | Address on File | | | | | | |
| MORALES LORENZO, PILAR | | Address on File | | | | | | |
| Morales Santo, Yisel | | Address on File | | | | | | |
| MORALES, FAITH | | Address on File | | | | | | |
| MORALES, GRACE | | Address on File | | | | | | |
| MORALES, JAILENE | | Address on File | | | | | | |
| Morales, Leticia | | Address on File | | | | | | |
| MORALES, LUZ | | Address on File | | | | | | |
| morales, Richard | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, VANIUSKA | | Address on File | | | | | | |
| MORAN, ASHLEY Y. | | Address on File | | | | | | |
| MORAN, ESTELA M. | | Address on File | | | | | | |
| MORAN, JULIE N. | | Address on File | | | | | | |
| MORAN, LENA E. | | Address on File | | | | | | |
| MORAN, NOELLE A. | | Address on File | | | | | | |
| MORA-RIVERA, LEONARDO | | Address on File | | | | | | |
| Morch, Jauyla | | Address on File | | | | | | |
| Mordan, Jenny | | Address on File | | | | | | |
| Moreau, Marie | | Address on File | | | | | | |
| MOREHART, SAVANNAH L. | | Address on File | | | | | | |
| MOREHEAD, ASHLEN I. | | Address on File | | | | | | |
| MOREIRA JARA, ANGELA | | Address on File | | | | | | |
| MOREIRA, ROSA | | Address on File | | | | | | |
| MOREJON RODRIGUEZ, YULIERKY | | Address on File | | | | | | |
| MOREJON SANTOS, YAILET | | Address on File | | | | | | |
| MOREJON, ELOISA | | Address on File | | | | | | |
| Morel, Celeste | | Address on File | | | | | | |
| Moreno Delgado, Lissette | | Address on File | | | | | | |
| Moreno, Abigail | | Address on File | | | | | | |
| MORENO, YOVONIE | | Address on File | | | | | | |
| MORETZ, STEFANIE L. | | Address on File | | | | | | |
| Morgan & Morgan | Al Ferrera, Esquire | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| Morgan & Morgan | Alexander Clem, Esquire | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Alicia Smith, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Angela Rodgers, Esq. | 104 N. Main Street, Suite 500 | | | Gainesville | FL | 32601 | |
| Morgan & Morgan | Aryeh Frank, Esq. | 20 N Orange Ave Ste 1600 | | | Orlando | FL | 32801-4624 | |
| Morgan & Morgan | Brian Thompson, Esquire | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| Morgan & Morgan | Christopher Conoly, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Cirtbet Gerard Criswell, Esq. | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| Morgan & Morgan | Domenic Armianti, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Evin Childs, Esq | 220 West Garden Street, 9th Floor | | | Pensacola | FL | 32502 | |
| Morgan & Morgan | Gregory Johnson, Esq. | 703 Waterford Way, Suite 1000 | | | Miami | FL | 33126 | |
| Morgan & Morgan | James Biggart (Todd Hunter) | 4401 Belle Oaks Drive, Suite 300 | | | North Charleston | SC | 29405 | |
| Morgan & Morgan | James Catalano, Esq (Tampa) | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| Morgan & Morgan | Michael Carter, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan & Morgan | Paul Fulmer, Esq. | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| Morgan & Morgan | Raymond Hornstein, Esq. (Orlando) | 158 N Harbor City Blvd, | | | Melbourne | FL | 32935 | |
| Morgan & Morgan | Scott Halperin, Esq. | 1560 N. Orange Ave, Suite 300 | | | Winter Park | FL | 32789 | |
| Morgan & Morgan | Scott Halperin, Esq. | 511 W. Bay Street, Suite 450 | | | Tampa | FL | 33606 | |
| Morgan & Morgan | Spencer Payne, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Teddy Foster, Esq. | 501 Riverside Ave, Suite 1200 | | | Jacksonville | FL | 32202 | |
| Morgan & Morgan | Tyler Kobylinski, Esq. | 20 North Orange Ave, Suite 1600 | | | Orlando | FL | 32801 | |
| Morgan & Morgan | Wesley Randolph, Esq. | 12800 University Drive, Suite 600 | | | Fort Meyers | FL | 33907 | |
| Morgan & Morgan Tampa | Brian Thompson, Esquire | 201 N. Franklin Street, 7th Floor | | | Tampa | FL | 33602 | |
| MORGAN BROTHERS SUPPLY CO | | 7559 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| MORGAN STEAM CLEANING | | PO BOX 741 | | | LOUISVILLE | MS | 39339 | |
| MORGAN, ALEXIS N. | | Address on File | | | | | | |
| Morgan, Alisha | | Address on File | | | | | | |
| Morgan, Carmen | | Address on File | | | | | | |
| MORGAN, CHAD J. | | Address on File | | | | | | |
| Morgan, Daniel | | Address on File | | | | | | |
| Morgan, Danielle | | Address on File | | | | | | |
| Morgan, Denishia | | Address on File | | | | | | |
| MORGAN, GLENNBURN | | Address on File | | | | | | |
| MORGAN, HILARY A. | | Address on File | | | | | | |
| MORGAN, JENNIFER H. | | Address on File | | | | | | |
| Morgan, Laura A. | | Address on File | | | | | | |
| Morgan, Lyric K. | | Address on File | | | | | | |
| Morgan, Marie | | Address on File | | | | | | |
| MORGAN, MARIE C. | | Address on File | | | | | | |
| MORGAN, MARIE E. | | Address on File | | | | | | |
| Morgan, Maxine D. | | Address on File | | | | | | |
| Morgan, Paige E. | | Address on File | | | | | | |
| MORGAN, RACHEAL | | Address on File | | | | | | |
| MORGAN, SANDRA D. | | Address on File | | | | | | |
| Morgan, Shahera R. | | Address on File | | | | | | |
| Morgan, Shelanda M. | | Address on File | | | | | | |
| Morgan, Tiffany | | Address on File | | | | | | |
| MORGANTON EYE PHYSICIANS PA | | 335 EAST PARKER ROAD | | | MORGANTON | NC | 28655 | |
| Moriarty, Terri L. | | Address on File | | | | | | |
| Moriggi, Ina J. | | Address on File | | | | | | |
| MORILLO BURGOS, GIRODAN J. | | Address on File | | | | | | |
| MORILLO PINA, MARIA R. | | Address on File | | | | | | |
| MORIN, BRUCE R. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morisma, Amelle A. | | Address on File | | | | | | |
| morisset, Nadege | | Address on File | | | | | | |
| MORISSET, NADEGE B. | | Address on File | | | | | | |
| Morman, Danna | | Address on File | | | | | | |
| MORMILE, NICOLE L. | | Address on File | | | | | | |
| MORNING, SERITA N. | | Address on File | | | | | | |
| Morningstar, Allison M. | | Address on File | | | | | | |
| MORONEY, PATRICIA M. | | Address on File | | | | | | |
| MOROSE, JEANNE | | Address on File | | | | | | |
| Moroskie, Donna L. | | Address on File | | | | | | |
| Morral, Kenzie L. | | Address on File | | | | | | |
| MORRELL, DEANA M. | | Address on File | | | | | | |
| MORRIS BROTHERS LANDSCAPING | | PO BOX 549 | | | GERMANTON | NC | 27019-0549 | |
| MORRIS LOCK & SAFE | | 906 W. MICHIGAN AVENUE | | | PENSACOLA | FL | 32505 | |
| MORRIS TOWING LLC | | 1827 BENTON RD.,EXT | | | SOPHIA | NC | 27350 | |
| MORRIS, ANGIE C. | | Address on File | | | | | | |
| MORRIS, APRIL | | Address on File | | | | | | |
| MORRIS, CHERISE T. | | Address on File | | | | | | |
| MORRIS, DAROLD | | Address on File | | | | | | |
| Morris, Diamond | | Address on File | | | | | | |
| Morris, Dinah A. | | Address on File | | | | | | |
| MORRIS, DOMINICK | | Address on File | | | | | | |
| MORRIS, JESSICA | | Address on File | | | | | | |
| MORRIS, KYANIA I. | | Address on File | | | | | | |
| Morris, LaShae R. | | Address on File | | | | | | |
| MORRIS, LATASHIA M. | | Address on File | | | | | | |
| MORRIS, LAURALIE | | Address on File | | | | | | |
| MORRIS, LEIGH D. | | Address on File | | | | | | |
| Morris, Lindsey | | Address on File | | | | | | |
| MORRIS, LORI A. | | Address on File | | | | | | |
| MORRIS, MELISSA R. | | Address on File | | | | | | |
| MORRIS, MICHELLE A. | | Address on File | | | | | | |
| Morris, Monet A. | | Address on File | | | | | | |
| MORRIS, PAUL | | Address on File | | | | | | |
| MORRIS, SHEFON M. | | Address on File | | | | | | |
| MORRIS, STEPHANIE L. | | Address on File | | | | | | |
| MORRIS, TIFFANY | | Address on File | | | | | | |
| Morris, Tyisha | | Address on File | | | | | | |
| MORRIS, VANNESSA K. | | Address on File | | | | | | |
| MORRIS, XAVIER | | Address on File | | | | | | |
| Morris, Yolanda R. | | Address on File | | | | | | |
| Morrisey, Latonya | | Address on File | | | | | | |
| MORRISON MAHONEY, LLP. | | 250 SUMMER STREET | | | BOSTON | MA | 02210 | |
| MORRISON, ANNMARIE | | Address on File | | | | | | |
| Morrison, Antoinesia | | Address on File | | | | | | |
| Morrison, Brittney | | Address on File | | | | | | |
| Morrison, Elizabeth C. | | Address on File | | | | | | |
| Morrison, Evette E. | | Address on File | | | | | | |
| Morrison, Jacine | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, JENNIFER D. | | Address on File | | | | | | |
| MORRISON, MARK A. | | Address on File | | | | | | |
| MORRISON, MARY L. | | Address on File | | | | | | |
| MORRISON, MELISSA M. | | Address on File | | | | | | |
| MORRISON, ROLANDA E. | | Address on File | | | | | | |
| Morrison, Sienna | | Address on File | | | | | | |
| MORRISON, TARA | | Address on File | | | | | | |
| Morrison, Tyrongla K. | | Address on File | | | | | | |
| MORRISONS COVE HERALD, INC. | | 113 NORTH MARKET STREET | | | MARTINSBURG | PA | 16662-0165 | |
| MORROW, BRENT T. | | Address on File | | | | | | |
| MORROW, DEBBIE Y. | | Address on File | | | | | | |
| MORROW, RACHAEL D. | | Address on File | | | | | | |
| MORSE, JESSICA N. | | Address on File | | | | | | |
| MORSE, JONATHAN L. | | Address on File | | | | | | |
| MORTON PLANT HOSPITAL INC | | PO BOX 277205 | | | ATLANTA | GA | 30384-7205 | |
| MORTON PLANT HOSPITAL INC | | PO BOX 404817 | | | ATLANTA | GA | 30384-4817 | |
| MORTON PLANT MEASE DIAGNOSTIC | | 1840 MEASE DR. SUITE 200 | | | SAFETY HARBOR | FL | 34695 | |
| MORTON PLANT MEASE DIAGNOSTIC | | 33863 US HIGHWAY 19 NORTH | | | PALM HARBOR | FL | 34684-2643 | |
| MORTON PLANT MEASE DIAGNOSTIC DIAGNOSTIC CARDIOLOGY, LLC. | | PO BOX 9300 | | | PALM HARBOR | FL | 34682 | |
| Morton, Ashlyn M. | | Address on File | | | | | | |
| MORTON, BRIANNA M. | | Address on File | | | | | | |
| MORTON, BRIDGETT | | Address on File | | | | | | |
| MORTON, CAMILLA A | | Address on File | | | | | | |
| MORTON, GUITCHKA N. | | Address on File | | | | | | |
| Morton, Madalynn L. | | Address on File | | | | | | |
| Morton, Malika N. | | Address on File | | | | | | |
| MORTON, RUBENA | | Address on File | | | | | | |
| MOSE, SABRINIA N. | | Address on File | | | | | | |
| MOSELY, ALEXANDRIA D. | | Address on File | | | | | | |
| MOSELY, RENITA A. | | Address on File | | | | | | |
| MOSELY, TERESA | | Address on File | | | | | | |
| Mosely, Velma | | Address on File | | | | | | |
| MOSENA, HEATHER M. | | Address on File | | | | | | |
| MOSES, CHARLOTTE L. | | Address on File | | | | | | |
| Moses, Cynthia C. | | Address on File | | | | | | |
| Moses, Jennifer L. | | Address on File | | | | | | |
| MOSES, LATUNYA E. | | Address on File | | | | | | |
| Moses, Tabitha | | Address on File | | | | | | |
| MOSIER, JACK D. | | Address on File | | | | | | |
| MOSKOWITZ, ANNA T. | | Address on File | | | | | | |
| Mosley, Carlishia | | Address on File | | | | | | |
| MOSLEY, GERALDINE L. | | Address on File | | | | | | |
| Mosley, Jennifer L. | | Address on File | | | | | | |
| MOSLEY, NYLA I. | | Address on File | | | | | | |
| Mosley, Octavia | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, SADE M. | | Address on File | | | | | | |
| MOSS, JONI D. | | Address on File | | | | | | |
| MOSS, LYDIA | | Address on File | | | | | | |
| Mossburg, Brianna | | Address on File | | | | | | |
| MOSSEY JONATHAN C PSY D | | Address on File | | | | | | |
| MOSTAFAVI ARMAGHAN A | | Address on File | | | | | | |
| Motato, Sara | | Address on File | | | | | | |
| Motel, Brooke S. | | Address on File | | | | | | |
| Moti, Elizabeth | | Address on File | | | | | | |
| MOTION PICTURE LICENSING CORP. | | P.O. BOX 80144 | | | CITY OF INDUSTRY | CA | 91716-8144 | |
| MOTLEY, KEISHA L. | | Address on File | | | | | | |
| MOUHAMAD O ANNOUS MD PA | | Address on File | | | | | | |
| MOULTON, BARBARA | | Address on File | | | | | | |
| Moulton, Marlene M. | | Address on File | | | | | | |
| Moultrie, Tammi | | Address on File | | | | | | |
| MOUNCE, CASSIDY | | Address on File | | | | | | |
| MOUNIER, LOSTA L. | | Address on File | | | | | | |
| MOUNT AIRY NEWS | | PO BOX 163 MT | | | GREENVILLE | TN | 37744 | |
| MOUNT VERNON CARDIOLOGY ASSOCS | | 8101 HINSON FARM RD, SUITE 408 | | | ALEXANDRIA | VA | 22306 | |
| MOUNT VERNON REHABILITATION MEDICINE ASSOCIATES | | DEPT. 829 | | | ALEXANDRIA | VA | 22334-0001 | |
| MOUNTAIN ADAPTIVE | THE VAN SHOP | 35 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| MOUNTAIN STATE ORTHOPEDIC ASSOCIATES INC | | 200 ORTHOPEDIC WAY | | | MORGANTOWN | WV | 26505 | |
| MOUNTAIN VALLEY HEALTH CENTER | | PO BOX 601076 | | | CHARLOTTE | NC | 28260 | |
| MOUTON, RUBY | | Address on File | | | | | | |
| Mowatt, Sophia D. | | Address on File | | | | | | |
| MOWERY CLINIC LLC | | 737 E CRAWFORD, PO BOX 260 | | | SALINA | KS | 67402 | |
| MOWERY, BRENT A. | | Address on File | | | | | | |
| Moya Sanchez, Lisgrey | | Address on File | | | | | | |
| Moya, Jacinth | | Address on File | | | | | | |
| MOYA, JACINTH M. | | Address on File | | | | | | |
| MOYE, DANZELLA | | Address on File | | | | | | |
| Moye, Danzella R. | | Address on File | | | | | | |
| Moyer, Cindy L. | | Address on File | | | | | | |
| MOYER, HALLIE J. | | Address on File | | | | | | |
| MOYER, JANELLE M. | | Address on File | | | | | | |
| Moyer, Kathy A. | | Address on File | | | | | | |
| Moyer, Linda M. | | Address on File | | | | | | |
| Moylan, Rebecca L. | | Address on File | | | | | | |
| Moyles, Barbara J. | | Address on File | | | | | | |
| MOZEAK, KELLO T. | | Address on File | | | | | | |
| MPM CARDIOLOGY SERVICES, LLC. | | PO BOX 9200 | | | PALM HARBOR | FL | 34682-9200 | |
| MPOMENI, BLONDELLE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPS | | 19802 WELLINGTON MANOR BLVD | | | LUTZ | FL | 33549 | |
| MR BREAD INC. | | 2709 DAVISON RD | | | FLINT | MI | 48506 | |
| MR ROOTER | | PO BOX 2532 | | | MIDLOTHIAN | VA | 23113 | |
| MRI CONTRACT STAFFING | | 111 SPRINGHALL DR. | | | GOOSE CREEK | SC | 29445-5351 | |
| MRI Contract Staffing, Inc | | 111 SPRINGHALL DR. | | | GOOSE CREEK | SC | 29611 | |
| MROZ, WIESLAWA | | Address on File | | | | | | |
| MS Board of Pharmacy | | 6360 I-55 N Ste 400 | | | Jackson | MS | 39211 | |
| MS Board of Pharmacy | | 6361 I-55 N Ste 400 | | | Jackson | MS | 39211 | |
| MS CROSS CONNECTION LLC | | PO BOX 39 | | | ENTERPRISE | MS | 39330 | |
| MS EMPLOYMENT SECURITY COM | | PO BOX 22781 | | | JACKSON | MS | 39225-2781 | |
| MS SUPPLY & HOME HEALTH CO. | | 618 WARE BLVD | | | TAMPA | FL | 33619-4443 | |
| MSM | | PO BOX 5065 | | | BUFFALO GROVE | IL | 60089 | |
| MSM EVENT RENTALS LLC | | 638 SOUTH CENTER AVE | | | SOMERSET | PA | 15501 | |
| Mt. Hawley Insurance | c/o RLI Corp | Attn Director or Officer | 9025 N. Lindbergh Dr. | | Peoria | IL | 61615 | |
| MUDDY BOOTS LAWN AND TRACTOR | MUDDY BOOTS LAWN & TRACTOR SVC | 3471 NW PAWNEE RD | | | ALTHA | FL | 32421 | |
| MUDGE, JACLYN | | Address on File | | | | | | |
| MUELLER, CHRISTOPHER A. | | Address on File | | | | | | |
| MUELLER, DYPHINAH J. | | Address on File | | | | | | |
| MUHAMMAD, DHAKKIYYA | | Address on File | | | | | | |
| MUJEZIN, BIYANA | | Address on File | | | | | | |
| MUKESH PATEL MD PA | | Address on File | | | | | | |
| MULANEY, TRINA A. | | Address on File | | | | | | |
| MULANGA, BERNADETTE MWAM | | Address on File | | | | | | |
| Mulberry, Brittany | | Address on File | | | | | | |
| Mulcahey, Alyssa | | Address on File | | | | | | |
| MULCAHEY, DEBORAH | | Address on File | | | | | | |
| MULCAHY, JULIAN | | Address on File | | | | | | |
| MULKEY, ERIC L. | | Address on File | | | | | | |
| MULKEY, QUINTEISHA | | Address on File | | | | | | |
| MULKEY, TARA L. | | Address on File | | | | | | |
| MULL, BRENDA | | Address on File | | | | | | |
| Mullen, Melissa | | Address on File | | | | | | |
| MULLENNIX, JENNIFER G. | | Address on File | | | | | | |
| Mullennix, Zackary J. | | Address on File | | | | | | |
| MULLENS, ANGELA M. | | Address on File | | | | | | |
| MULLER, RUBY | | Address on File | | | | | | |
| MULLET, LEON | | Address on File | | | | | | |
| Mullins, Amber N. | | Address on File | | | | | | |
| MULLINS, FRANKLIN D. | | Address on File | | | | | | |
| MULLINS, SHANIA N. | | Address on File | | | | | | |
| MULLIS, JOHN R. | | Address on File | | | | | | |
| MULTIMEDIA SALES & MARKETING | | PO BOX 5065 | | | BUFFALO GROVE | IL | 60089 | |
| MULVANEY PROPERTY MAINT, INC | | PO Box 1437 | | | Winchester | VA | 22604 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULVIHILL, BRITNY | | Address on File | | | | | | |
| MUNDORFF, REBECCA L. | | Address on File | | | | | | |
| MUNDY, ERICA N. | | Address on File | | | | | | |
| Mundy, Haley M. | | Address on File | | | | | | |
| Munford, Demetrica | | Address on File | | | | | | |
| MunichRe | Attn Director or Officer | Koniginstr. 107 | | | Munich | | 80802 | Germany |
| MUNIZ GONZALEZ, KISLAINE D. | | Address on File | | | | | | |
| Muniz, Ivelisse | | Address on File | | | | | | |
| MUNIZ, TARENA | | Address on File | | | | | | |
| MUNNA, KERI N. | | Address on File | | | | | | |
| Munoz, Daniela | | Address on File | | | | | | |
| Munsch Hardt | | 1717 West 6th Street, Suite 250 | | | Austin | TX | 78703-4777 | |
| Munsch Hardt | | 500 N. Akard Street, Suite 4000 | | | Dallas | TX | 75201-6605 | |
| Munsch Hardt | | 700 Milam Street, Suite 800 | | | Houston | TX | 77002-2806 | |
| MUNSON MEDICAL CENTER | MUNSON HEALTHCARE GRAYLING | 3776 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5337 | |
| MUNSON, JARRET | | Address on File | | | | | | |
| Murat, Synthia C. | | Address on File | | | | | | |
| MURDOCK SURGERY CENTER | | 1400 EDUCATION WAY | | | PORT CHARLOTTE | FL | 33948 | |
| MURDOCK, HUBERT A. | | Address on File | | | | | | |
| MURILLO, FEBE A. | | Address on File | | | | | | |
| MURILLO, KAYLA B. | | Address on File | | | | | | |
| MURILLO, YOLANDA | | Address on File | | | | | | |
| MURILLO-LAZO, AMPARO A. | | Address on File | | | | | | |
| MURPHEY, JOE E. | | Address on File | | | | | | |
| MURPHY BATEMAN BUILDING SUPPLIES LLC | | 1107 WASHINGTON ST | | | FRANKLINTON | LA | 70438 | |
| MURPHY ELECTRICAL SERVICES INC | | 6235 CORUNNA ROAD, STE B | | | FLINT | MI | 48532 | |
| Murphy Medical Center | | 3990 EAST US HWY 64 | | | MURPHY | NC | 27052 | |
| MURPHY MEDICAL CENTER INC | | 3990 EAST US HWY 64 | | | MURPHY | NC | 28906 | |
| Murphy Medical Center Inc. d/b/a Good Shepherd Home Health and Hospice Agency | | 3990 EAST US HWY 64 | | | MURPHY | NC | 27052 | |
| Murphy, Carrie A. | | Address on File | | | | | | |
| MURPHY, CHERYL | | Address on File | | | | | | |
| MURPHY, CLAYDEN G. | | Address on File | | | | | | |
| Murphy, Emily | | Address on File | | | | | | |
| Murphy, Jean | | Address on File | | | | | | |
| MURPHY, JOHN | | Address on File | | | | | | |
| Murphy, Mary L. | | Address on File | | | | | | |
| Murphy, Nakwaya I. | | Address on File | | | | | | |
| MURPHY, PATHRINER | | Address on File | | | | | | |
| Murphy, Raishe | | Address on File | | | | | | |
| MURPHY, TIFFANY | | Address on File | | | | | | |
| MURRAY HEATING & AIR CONDITIONING | | P.O. BOX 28671 | | | RICHMOND | VA | 23228 | |
| MURRAY, ATHENA P. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, CARLY M. | | Address on File | | | | | | |
| Murray, Conjy M. | | Address on File | | | | | | |
| Murray, Darlene | | Address on File | | | | | | |
| MURRAY, JASMINE N. | | Address on File | | | | | | |
| Murray, JESSICA M. | | Address on File | | | | | | |
| MURRAY, KRISTA N. | | Address on File | | | | | | |
| MURRAY, LAQUANDA M. | | Address on File | | | | | | |
| MURRAY, LATISHA S. | | Address on File | | | | | | |
| Murray, Merisa N. | | Address on File | | | | | | |
| Murray, Sophia | | Address on File | | | | | | |
| MURRAY, STACY M. | | Address on File | | | | | | |
| MURRAY, YVONNE | | Address on File | | | | | | |
| MUSCULOSKELETAL INSTITUTE OF | | 1534 ELIZABETH AVENUE, STE 201 | | | SHREVEPORT | LA | 71101-4531 | |
| MUSE, LISA D. | | Address on File | | | | | | |
| MUSIC MOUNTAIN WATER | | 305 STONER AVENUE | | | SHREVEPORT | LA | 71101 | |
| MUSIC REMEMBRANCE | | 11931 OTTASWA AVE | | | ORLANDO | FL | 32837 | |
| MUSITIA, DIANA | | Address on File | | | | | | |
| MUSKEGON LAKESHORE CHAMBER OF COMMERCE | | 380 WEST WESTERN AVE SUITE 202 | | | MUSKEGON | MI | 49440 | |
| MUSKEGON SURGICAL ASSOCIATES | | 2476 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | |
| MUSKELLY, TINA | | Address on File | | | | | | |
| MUSSER, MELISSA A. | | Address on File | | | | | | |
| MUSUAMBA, CHRISTELLE K. | | Address on File | | | | | | |
| Mutombo, Francois | | Address on File | | | | | | |
| Mutombo, Gisele | | Address on File | | | | | | |
| MUY CONTRERAS, EDNA O. | | Address on File | | | | | | |
| MWAURA, BRITTANY L. | | Address on File | | | | | | |
| MWENSE, GRACIA | | Address on File | | | | | | |
| MWESEKA, ANNA M. | | Address on File | | | | | | |
| MY VISITING DOCTORS INC | | 12336 SOUTHBRIDGE | | | HUDSON | FL | 34669 | |
| MYATT, BARBARA E. | | Address on File | | | | | | |
| MYEMPLOYEES | | 312 CROWATAN ROAD | | | CASTLE HAYNE | NC | 28429 | |
| MYER, ERNESTINE | | Address on File | | | | | | |
| MYERS BEN | | Address on File | | | | | | |
| Myers, Brittany N. | | Address on File | | | | | | |
| MYERS, CADENCE M. | | Address on File | | | | | | |
| MYERS, DEASIA K. | | Address on File | | | | | | |
| Myers, Jennifer R. | | Address on File | | | | | | |
| Myers, Lakayla | | Address on File | | | | | | |
| Myers, Linzee N. | | Address on File | | | | | | |
| MYERS, NAILAH E. | | Address on File | | | | | | |
| MYERS, REBECCA A. | | Address on File | | | | | | |
| Myers, Stephanie | | Address on File | | | | | | |
| MYERS, TEONA A. | | Address on File | | | | | | |
| MYERS, VIVIAN L. | | Address on File | | | | | | |
| MYERS, WESLEY | | Address on File | | | | | | |
| MYLES, ELLA | | Address on File | | | | | | |
| MYLES, LILLIE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRICK, SHERETTA S. | | Address on File | | | | | | |
| MYRTIL, ALINA | | Address on File | | | | | | |
| N C SBI | | 3320 GARNER RD, PO BOX 29500 | | | RALEIGH | NC | 27626-0500 | |
| N CAROLINA DEPT OF LABOR | BUDGET DIVISION | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| N Manheim Township Tax Collector | | 540 Route 61 South | | | Schuylkill Haven | PA | 17972 | |
| NABCO ENTRANCES POWER DOOR | | PO BOX 734126 | | | CHICAGO | IL | 60673 | |
| NABIL S ITANI DO PA | | Address on File | | | | | | |
| NACE, HEATHER E. | | Address on File | | | | | | |
| NADAL, LILLIAN D. | | Address on File | | | | | | |
| NADONA | | 1329 E. KEMPER RD, STE 4100A | | | SPRINGDALE | OH | 45246-5105 | |
| NAGELL, SHAWN | | Address on File | | | | | | |
| Naidas, Angela B. | | Address on File | | | | | | |
| NAIDU, IRIS A. | | Address on File | | | | | | |
| Najair-Lynch, Novia N. | | Address on File | | | | | | |
| NAJAM JAVEED MD PLLC | | Address on File | | | | | | |
| NAKANWAGI, BRENDA | | Address on File | | | | | | |
| Nakaweesa, Florence | | Address on File | | | | | | |
| Nakaye, Irene | | Address on File | | | | | | |
| NAKENYA CLARK | AMERICAN FUNDING SOLUTIONS | Address on File | | | | | | |
| NALCO WATER | | Address on File | | | | | | |
| NALUBOWA, ZAITUNI | | Address on File | | | | | | |
| Nalwamba, Angela | | Address on File | | | | | | |
| NALWEISO, JOANITER | | Address on File | | | | | | |
| NAMEKONG, BERNARD K. | | Address on File | | | | | | |
| Nance Cacciatore | Sammy Cacciatore, Esq. and Maddison Cacciatore-Straus, Esq. | 525 North Harbor City Boulevard | | | Melbourne | FL | 32935 | |
| Nance, Cacciatore, et. al. | Sam Cacciatore, Esq. | 111 West Jackson Blvd, Suite 1700 | | | Chicago | IL | 60602 | |
| NANCE, VENUS A. | | Address on File | | | | | | |
| NANCY C WALLEY | | Address on File | | | | | | |
| NAPA AUTO PARTS | | PO BOX 1188 | | | ANDREWS | NC | 28901 | |
| NAPIER-STEWART, RENARD A. | | Address on File | | | | | | |
| NAPLES DAY SURGERY LLC | | PO BOX 98008 | | | PHOENIX | AZ | 85038-8008 | |
| NAPLES HEART RHYTHM SPECIALIST | | 6101 PINE RIDGE ROAD, DESK 12/13 | | | NAPLES | FL | 34119-3900 | |
| NAPLES HEART RHYTHM SPECIALIST | | PO BOX 166322 | | | MIAMI | FL | 33116-6322 | |
| NAPLES HEART RHYTHM SPECIALIST | | PO BOX 23964 | | | TAMPA | FL | 33623-3964 | |
| NAPLES INTERVENTIONAL | | 625 TAMIAMI TRAIL NORTH, SUITE 103 | | | NAPLES | FL | 34102 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES INTERVENTIONAL CARDIAC ELECTROPHYSIOLOGY LLC. | | PO BOX 26002 | | | TAMPA | FL | 33623-6002 | |
| NAPLES ORTHOPEDICS INC | | 2171 PINE RIDGE RD.,STE F | | | NAPLES | FL | 34109-2002 | |
| NAPLES PATHOLOGY | | PO BOX 166324 | | | MIAMI | FL | 33116 | |
| Napoleon, Geraldine | | Address on File | | | | | | |
| Napoleon, Venetia | | Address on File | | | | | | |
| NAPOLEON, VENETIA W. | | Address on File | | | | | | |
| Naranjo, Adriana | | Address on File | | | | | | |
| Narcisse, Sharla T. | | Address on File | | | | | | |
| NARDONE, CAROL | | Address on File | | | | | | |
| Narron & Holdford | | 204 Tarboro Street East | PO Drawer 279 (27894) | | Wilson | NC | 27893 | |
| NASH COUNTY CLERK OF COURT | | 234 W. WASHINGTON ST. | | | NASHVILLE | NC | 27856 | |
| NASH, ALEXANDRIA | | Address on File | | | | | | |
| Nash, Alyssa | | Address on File | | | | | | |
| NASH, CIEARRA S. | | Address on File | | | | | | |
| NASH, SHEERAZ H. | | Address on File | | | | | | |
| NASIR KHALIDI MD | | Address on File | | | | | | |
| Nassif, Olivia | | Address on File | | | | | | |
| NATAL, CHRISTOPHER A. | | Address on File | | | | | | |
| NATCHEZ ADAMS COUNTY CHAMBER OF COMMERCE | | PO BOX 1403 | | | NATCHEZ | MS | 39121 | |
| NATCHEZ CLINIC COMPANY LLC | | P O BOX 14708 | | | BELFAST | ME | 04915-4042 | |
| NATCHEZ COMMUNITY HOSPITAL | | P O BOX 743101 | | | ATLANTA | GA | 30374 | |
| NATCHEZ HEATING AND COOLING | | PO BOX 1222, 152 HOMOCHITTO STREET | | | NATCHEZ | MS | 39120 | |
| NATCHEZ HOSPITAL COMPANY | MERIT HEALTH NATCHEZ | P.O. BOX 743101 | | | ATLANTA | GA | 30374-3101 | |
| NATCHEZ NEWSPAPERS INC | | 503 N CANAL ST | | | NATCHEZ | MS | 39120 | |
| NATCHEZ PATHOLOGY LAB INC | | 5 STAHLMAN ST | | | NATCHEZ | MS | 39120 | |
| NATCHEZ TELEPHONE & SECURITY SYSTEMS LLC | | P O BOX 17730 | | | NATCHEZ | MS | 39122-7730 | |
| NATCHEZ WATER WORKS | ATTN DIRECTOR OR OFFICER | PO BOX 1325 | | | NATCHEZ | MS | 39120 | |
| NATIONAL CERTIFICATION COUNCIL FOR ACTIVITY PROFESSIONALS | | 3015 UPTON DR.,STE 103 | | | KENSINGTON | MD | 20895 | |
| National Datacare | Attn Director or Officer | 14155 Newbrook Drive Suite 200 | | | Chantilly | VA | 20151 | |
| NATIONAL DATACARE CORPORATION | | 14151 NEW BROOK DR, SUITE 170 | | | CHANTILLY | VA | 20151 | |
| NATIONAL ELECTRICAL TESTING & SERVICE INC | | PO BOX 338 | | | BROCKTON | MA | 02303-0338 | |
| NATIONAL ELEVATOR INSPECTION SERVICES INC | | PO BOX 503067 | | | ST LOUIS | MO | 63150-3067 | |
| National General Insurance Company | Attn Director or Officer | 5630 University Parkway | | | Winston Salem | NC | 27105 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL HIGH SCHOOL PRINTING ASSOCIATION | | 7704 TRINITY BLVD | | | FORT WORTH | TX | 76118 | |
| NATIONAL ORTHOPEDICS AND NEUR | | 3618 LANTANA RD, STE 100 | | | LAKEWORTH | FL | 33462 | |
| NATIONAL PEN CO., LLC. | | PO BOX 847203 | | | DALLAS | TX | 75284-7203 | |
| NATIONAL PEN CORPORATION | | PO BOX 847203 | | | DALLAS | TX | 75284-7203 | |
| NATIONAL SEATING & MOBILITY NE | | 151 ROCKWELL ROAD | | | NEWINGTON | CT | 06111-5535 | |
| NATIONAL SEMINARS GROUPS | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SPINE & PAIN CENTERS LLC | | P.O. BOX 74166 | | | CLEVELAND OH | OH | 44194 | |
| National Union Fire Ins. Co. of Pittsburgh PA | Attn Director or Officer | 1271 AVENUE OF THE AMERICAS 35TH FLR | | | New York | NY | 10020-6442 | |
| NATIONAL VACUUM | | 2225 NW 6TH STREET | | | GAINESVILLE | FL | 32609 | |
| NATIONWIDE BUSINESS CONCEPTS | | 1439 W CHAPMAN AVE #64 | | | ORANGE | CA | 92868 | |
| NATIONWIDE BUSINESS CONCEPTS | | 1800 N BRISTOL SUITE #C461 | | | SANTA ANA | CA | 92706 | |
| NATIONWIDE TESTING ASSOC INC | | PO BOX 508 | | | MOORESVILLE | NC | 28115 | |
| NATL LIGHTING & MAINTENANCE | | PO BOX 255 | | | GLYNDON | MD | 21071 | |
| NATURE COAST ORTHOPAEDICS | | 2155 W MUSTANG BLVD | | | BEVERLY HILLS | FL | 34465 | |
| NATURE COAST ORTHOPAEDICS | | 2236 HIGHWAY 44 WEST | | | INVERNESS | FL | 34453-3873 | |
| NATURE COAST UROLOGY LLC | | 10441 QUALITY DR. #205 | | | SPRINGHILL | FL | 34609-9652 | |
| Nauman, Tashia L. | | Address on File | | | | | | |
| Nauta, John M. | | Address on File | | | | | | |
| NAUTILUS HEALTH CARE GROUP | | P.O. BOX 18953 | | | BELFAST | ME | 04915-4084 | |
| NAUTILUS HEALTH CARE GROUP | | PO BOX 40245 | | | ST PETERSBURG | FL | 33743-0245 | |
| NAUTILUS HEALTH CARE GROUP | | PO BOX 631001 | | | CINCINNATI | OH | 45263-1001 | |
| NAUTILUS HEALTH CARE GROUP | | P O BOX 645743 | | | CINCINNATI | OH | 45264-5743 | |
| NAUTILUS HEALTH CARE GROUP | | P O BOX 848605 | | | BOSTON | MA | 02284-8605 | |
| Nautilus Health Care Group, LLC d/b/a Healogics | | PO BOX 631001 | | | CINCINNATI | OH | 45263-3842 | |
| Nava, Fabel | | Address on File | | | | | | |
| Navarre, Suze | | Address on File | | | | | | |
| NAVARRETE, KARINA | | Address on File | | | | | | |
| NAVARRO, IVAN | | Address on File | | | | | | |
| NAVARRO, JOISY | | Address on File | | | | | | |
| Navarro, Liha | | Address on File | | | | | | |
| Navarro, Stephanie | | Address on File | | | | | | |
| Navigators Specialty Insurance Company | Attn Director or Officer | One Penn Plaza, 50th Floor | | | New York | NY | 10019 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAYA, SUSAN E. | | Address on File | | | | | | |
| NAYLOR, CAMONICA S. | | Address on File | | | | | | |
| NAYLOR, ERIKA E. | | Address on File | | | | | | |
| NAYLOR, LEQUICHA A. | | Address on File | | | | | | |
| Naylor, Letasha | | Address on File | | | | | | |
| NAYLOR, MARKAYLA S. | | Address on File | | | | | | |
| NAYLOR, MIRESHA | | Address on File | | | | | | |
| NAYLOR, YILANDA | | Address on File | | | | | | |
| NAZAIRE, JOYEUSE | | Address on File | | | | | | |
| NBS SERVICES LLC | | 1713 Ritchie Marlboro RD | | | Upper Marlboro | MD | 20774 | |
| NC Department of Environmental Quality | Division of Waste Management, UST Section | Doug Mustian, Environmental Specialist | 1646 Mail Service Center | | Raleigh | NC | 27699 | |
| NC Department of Health and Human Services | Division of Mental Health, Developmental Disabilities, and Substance Abuse Services - Drug Control Unit | 3008 Mail Service Center | | | Raleigh | NC | 27699 | |
| NC DEPARTMENT OF LABOR | FINANCIAL SERVICES DIVISION | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| NC DEPT OF LABOR BUDGET & MGMT | BOLIER SAFETY BUREAU | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| NC DHHS DIVISION OF MEDICAL ASSISTANCE | ARMA | 1050 UMSTEAD DR | | | RALEIGH | NC | 27603 | |
| NC DHHS, DHSR | | 1205 Umstead Drive Raleigh | | | Raleigh | NC | 27603-2008 | |
| NC DHHS, Drug Control Unit | | 3008 Mail Center Service Center | | | Raleigh | NC | 27699 | |
| NC DIVISION OF HEALTH SERVICE | CONSTRUCTIUON SECTION | 2705 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2705 | |
| NC Division of Health Service Regulation | CLIA Certificcation | 2713 Mail Service Center | | | Raleigh | NC | 27699-2713 | |
| NC Division of Health Service Regulation | Nursing Home Licensure and Certification Section | Section Chief Becky Wertz | 2711 Mail Service Center | | Raleigh | NC | 27699-2711 | |
| NC DIVISION OF HEALTH SERVICE REGULATION | | 2705 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2705 | |
| NC DIVISION OF MOTOR VEHICLES | | PO BOX 29620 | | | RALEIGH | NC | 27626-0620 | |
| NC STATE BOARD OF EXAMINERS FOR NURSING HOMES ADMIN | | 3733 NATIONAL DRIVE STE 110 | | | RALEIGH | NC | 27612 | |
| NC STATE BUREAU CRIMINAL INFO | | PO BOX 29500 | | | RALEIGH | NC | 27626-0500 | |
| NCDEQ | | 1646 Mail Service Center | | | Raleigh | NC | 27699 | |
| NCDMV | | 85 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| NCDOL BUDGET AND MANAGEMENT DEPT | | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| NCHMD INC | | PO BOX 26067 | | | SALT LAKE CITY | UT | 84126 | |
| NCHMD INC | | PO BOX 741031 | | | ATLANTA | GA | 30374 | |
| NCHORE, DIVINAH N. | | Address on File | | | | | | |
| NDEGWA, ALICE A. | | Address on File | | | | | | |
| Ndekeng, Nadege | | Address on File | | | | | | |
| NDERA, NOELLA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ndikum, Nathaniel | | Address on File | | | | | | |
| Ndo, Bristol M. | | Address on File | | | | | | |
| NDUNGU, DANSON | | Address on File | | | | | | |
| Neal, Amilliana M. | | Address on File | | | | | | |
| NEAL, HERBERT | | Address on File | | | | | | |
| Neal, Wanda V. | | Address on File | | | | | | |
| Nealon & Associates | | 119 North Henry Street | | | Alexandria | VA | 22314 | |
| Nealy, Ruby D. | | Address on File | | | | | | |
| NEBRASKA MEDICINE | | 988095 NEBRASKA MEDICAL CENTER | | | OMAHA | NE | 68198-8095 | |
| NEELY, CASSANDRA | | Address on File | | | | | | |
| NEELY, COURTNEY L. | | Address on File | | | | | | |
| NEELY, DAYANNA N. | | Address on File | | | | | | |
| NEELY, LINDA A. | | Address on File | | | | | | |
| NEELY, STEPHANIE C. | | Address on File | | | | | | |
| Negron, Gladys J. | | Address on File | | | | | | |
| NEGRON, NEISHA | | Address on File | | | | | | |
| Negron, Somyia I. | | Address on File | | | | | | |
| NEGRON, WILLIAM | | Address on File | | | | | | |
| Neidlinger, EMMALEE H. | | Address on File | | | | | | |
| NEIIENDAM, MALLERIE | | Address on File | | | | | | |
| NEIL J WARREN DPM PA | | Address on File | | | | | | |
| Neitz, Deborah K. | | Address on File | | | | | | |
| Nelfort, Evena | | Address on File | | | | | | |
| Nelson & Hammons | | 315 South College Road, Suite 146 | | | Lafayette | LA | 70503 | |
| Nelson & Hammons | | 705 Milam Street | | | Shreveport | LA | 71101 | |
| NELSON GLASS & MIRROR CO LLC | | PO BOX 5437 | | | BOSSIER CITY | LA | 71171-5437 | |
| Nelson Mullins Riley & Scarborough LLP | | 2 South Biscayne Blvd., 21st Floor | | | Miami | FL | 33131 | |
| NELSON, AMANIA | | Address on File | | | | | | |
| NELSON, ANITE | | Address on File | | | | | | |
| Nelson, Ashley M. | | Address on File | | | | | | |
| Nelson, Carolyn R. | | Address on File | | | | | | |
| NELSON, CHANTELLE | | Address on File | | | | | | |
| NELSON, CONISHA A. | | Address on File | | | | | | |
| NELSON, CYNTHIA M. | | Address on File | | | | | | |
| NELSON, DANIELLE | | Address on File | | | | | | |
| NELSON, DION X. | | Address on File | | | | | | |
| NELSON, ERICA | | Address on File | | | | | | |
| NELSON, JOY J. | | Address on File | | | | | | |
| NELSON, KAYLA C. | | Address on File | | | | | | |
| Nelson, Keegan | | Address on File | | | | | | |
| NELSON, LATOYA | | Address on File | | | | | | |
| NELSON, LOREIA | | Address on File | | | | | | |
| Nelson, Lori | | Address on File | | | | | | |
| Nelson, Nathalie | | Address on File | | | | | | |
| Nelson, Nequell | | Address on File | | | | | | |
| NELSON, PATRICIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, TONYA C. | | Address on File | | | | | | |
| NELSON, TRUDY-ANN S. | | Address on File | | | | | | |
| NELSON, VALERIA S. | | Address on File | | | | | | |
| Nelson, Zaria | | Address on File | | | | | | |
| NEMBHARD, CARMEN | | Address on File | | | | | | |
| NEMETH, ATTILA | | Address on File | | | | | | |
| NEOGENOMICS LABORATIES INC | | PO BOX 864110 | | | ORLANDO | FL | 32886 | |
| NEOGENOMICS LABORATIES INC | | PO BOX 946110 | | | ATLANTA | GA | 30394 | |
| NEOPOST USA INC | | DEPT 3689, P.O. BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| NEPALTCA | | P.O. BOX 3302 | | | SCRANTON | PA | 18505-0302 | |
| NEPHROLOGY ASSOCIATES OF NORTHERN VIRGINIA INC | | 13135 LEE JACKSON MEM HWY #135 | | | FAIRFAX | VA | 22033 | |
| NERI ABRAJAN, ANABEL N. | | Address on File | | | | | | |
| NESBITT, CHARESE M. | | Address on File | | | | | | |
| NESBITT, JANIE L. | | Address on File | | | | | | |
| Nesbitt, Tovondra M. | | Address on File | | | | | | |
| NESHOBA COUNTY GENERAL HOSP | | PO BOX 648 | | | PHILADELPHIA | MS | 39350-2161 | |
| Neshoba County General Hospital | | PO BOX 648 | | | PHILADELPHIA | PA | 18201 | |
| Neshoba County Tax Collector | | 401 Beacon Street, Ste 105 | | | Philadelphia | MS | 39350 | |
| NESMITH, DONTAE | | Address on File | | | | | | |
| NESMITH, NICOLE L. | | Address on File | | | | | | |
| NESTOR ST. LOUIS, ELISE | | Address on File | | | | | | |
| NETSMART TECHNOLOGIES INC. | | PO BOX 713519 | | | PHILADELPHIA | PA | 19171 | |
| Nettles, Essence C. | | Address on File | | | | | | |
| NETTLES, KATHERINE L. | | Address on File | | | | | | |
| NETTLES, MONIQUE | | Address on File | | | | | | |
| Nettles, Zaniaya M. | | Address on File | | | | | | |
| NETWORK HEALTH SYSTEM INC | | PO BOX 19002 | | | BELFAST | ME | 04915-4085 | |
| NETWORK HEALTH SYSTEM INC | | PO BOX 848583 | | | BOSTON | MA | 02284-8583 | |
| NEUROCARE OF LOUISIANA LLC | | 548 CRESTWOOD BLVD. | | | COVINGTON | LA | 70433-8261 | |
| NEUROCARE PLUS INC | | PO BOX 813250 | | | HOLLYWOOD | FL | 33081-3250 | |
| NEUROLOGICAL ASSOCIATES OF SUF | SUFFOLK PLLC | 150 BURNETTS WAY SUITE 320 | | | RUTHERFORDTON | NC | 28139 | |
| NEUROLOGY & NUEROSURGERY ASSOCIATES PA | | 50 2ND STREET SE | | | WINTER HAVEN | FL | 33880-6300 | |
| NEUROLOGY & SLEEP CARE OF N VA PC | | 8316 ARLINGTON BLVD | | | FAIRFAX | VA | 22031-5216 | |
| NEUROLOGY ASSOCIATES PA | | 1985 TATE BLVD SE, SUITE 600 | | | HICKORY | NC | 28602 | |
| NEUROLOGY SPECIALISTS, PA | | 9730 COMMERCE CENTER COURT | | | FORT MYERS | FL | 33908-3615 | |
| NEUROSCIENCE & SPINE ASSOCIATE | | 3451 PINE RIDGE ROAD | | | NAPLES | FL | 34109 | |
| NEUROSCIENCE GROUP | | 1305 W AMERICAN DR | | | NEENAH | WI | 54956-1993 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUROSPINE INSTITUTE | | 151 N NOB HILL ROAD SUITE 311 | | | FORT LAUDERDALE | FL | 33324 | |
| NEUROTEK INC | | P O BOX 17809 | | | JACKSONVILLE | FL | 32245 | |
| NEUS, NICOLE | | Address on File | | | | | | |
| Neveros Villagomez, Abigail | | Address on File | | | | | | |
| Neville, Liberty | | Address on File | | | | | | |
| Nevy, Melissa | | Address on File | | | | | | |
| NEW AGE FOOT & ANKLE SURGERY LLC | | 3936 SPRIINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| NEW AGE FOOT & ANKLE SURGERY LLC | | 7660 E. PARHAM RD., STE 201 | | | HENRICO | VA | 23294 | |
| NEW ENGLAND FIRE PATROL INC | | 117 LANCASTER ST | | | QUINCY | MA | 02169 | |
| NEW HORIZON COMMUNICATIONS | ATTN DIRECTOR OR OFFICER | PO BOX 981073 | | | BOSTON | MA | 02298 | |
| NEW LIFE COMMUNIATIONS | | PO BOX 649 | | | HILLSVILLE | VA | 24343 | |
| NEW LIFE REPAIR II INC. | | 704 EDMON CT. | | | WINSTON SALEM | NC | 27105 | |
| NEW MEXICO CPM INC | | 1524 EUBANK NE, STE 1 | | | ALBUQUERQUE | NM | 87123 | |
| NEW RIVER HEALTH DISTRICT | | 210 SOUTH PEPPER STREET, SUITE A | | | CHRISTIANSBURG | VA | 24141 | |
| NEW SOURCE MEDICAL, LLC. | | 4200 NW 120TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| NEW SOUTHERN ARMATURE AND PUMP EQUIPMENT | | 3201 S W 2ND AVE | | | FORT LAUDERDALE | FL | 33315 | |
| NEW TAMPA MEDICAL CENTER | | 5381 PRIMROSE LAKE CIRCLE | | | TAMPA | FL | 33647 | |
| NEW TAMPA UROLOGY PA | | 5332 PRIMROSE LAKE CIRCLE | | | TAMPA | FL | 33647 | |
| Newbern, Debra A. | | Address on File | | | | | | |
| Newberry, Miranda A. | | Address on File | | | | | | |
| Newby, Barbara | | Address on File | | | | | | |
| NEWBY, DENESHAE L. | | Address on File | | | | | | |
| NEWBY, MONTCHE P. | | Address on File | | | | | | |
| Newcomb, Christina L. | | Address on File | | | | | | |
| Newcomb, Elizabeth R. | | Address on File | | | | | | |
| NEWELL, REBECCA | | Address on File | | | | | | |
| NEWMAN, LINDA M. | | Address on File | | | | | | |
| NEWPAPERS IN EDUCATION | | 901 NE LOOP 410, SUITE 320 | | | SAN ANTONIO | TX | 78209 | |
| NEWPORT NEWS WATERWORKS | ATTN DIRECTOR OR OFFICER | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| NEWS & RECORD | | PO BOX 26886 | | | RICHMOND | VA | 23261 | |
| NEWS HERALD | | PO BOX 1940 | | | PANAMA CITY BEACH | FL | 32402 | |
| NEWS LEADER | THE DAILY NEWS LEADER | P.O. BOX 742521 | | | CNCINATTI | OH | 45274-2521 | |
| NEWS PRESS | | PO BOX 742521 | | | CINCINNATI | OH | 45274-2521 | |
| Newsom, Alexi | | Address on File | | | | | | |
| NEWSOME, ANTIONETTE | | Address on File | | | | | | |
| NEWSOME, AYANNA D. | | Address on File | | | | | | |
| Newsome, Lisa | | Address on File | | | | | | |
| NEWSOME, PATRICE N. | | Address on File | | | | | | |
| Newsome, Takaila | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOME, TAMEKA G. | | Address on File | | | | | | |
| NEWSOME, TASHIKA | | Address on File | | | | | | |
| NEWS-TOPIC | | PO BOX 1110, 123 PENNTON AVE NW | | | LENOIR | NC | 28645 | |
| NEWS-TOPIC | | PO BOX 1200 | | | PADUCAH | KY | 42002-1200 | |
| Newton, Felicia D. | | Address on File | | | | | | |
| NEWTON, GREGORY S. | | Address on File | | | | | | |
| Newton, Ivy | | Address on File | | | | | | |
| NEWTON, JOURNIE R. | | Address on File | | | | | | |
| NEWTON, MAKAYLA | | Address on File | | | | | | |
| Newton, Stephanie M. | | Address on File | | | | | | |
| NEXAIR | | PO BOX 125 | | | MEMPHIS | TN | 38101-0125 | |
| NEZIL, GERMAINE | | Address on File | | | | | | |
| NFMFD | | 2900 TRAIL DAIRY CIRCLE | | | NORTH FORT MYERS | FL | 33918 | |
| NFP Property & Casualty | | 17100 N. 67th Ave. STE 700 | | | Glendale | AZ | 85308 | |
| NFPA | | P O BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| Ngaaje, Regina | | Address on File | | | | | | |
| NGALLA, JUDITH | | Address on File | | | | | | |
| NGANGA, NANCY | | Address on File | | | | | | |
| Nganga, Roseline | | Address on File | | | | | | |
| NGATUNYI, JOHN | | Address on File | | | | | | |
| NGO BASSOUGUE, HORTENSE | | Address on File | | | | | | |
| Ngolofwana, Marie | | Address on File | | | | | | |
| Nguyen, Stella | | Address on File | | | | | | |
| NH MED SERVICES LLC | | 17563 S.NC HWY 109 | | | DENTON | NC | 27239-7733 | |
| Nicholas, Bonny L. | | Address on File | | | | | | |
| NICHOLAS, EVETTE M. | | Address on File | | | | | | |
| NICHOLAS, JACY A. | | Address on File | | | | | | |
| NICHOLES, TAMIKA M. | | Address on File | | | | | | |
| NICHOLS PAPER & SUPPLY COMPANY | | 2647 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5326 | |
| Nichols, Indiyah | | Address on File | | | | | | |
| NICHOLS, JADEN P. | | Address on File | | | | | | |
| Nichols, Jonathan D. | | Address on File | | | | | | |
| NICHOLS, LANETRIUS N. | | Address on File | | | | | | |
| NICHOLS, NICHOLE E. | | Address on File | | | | | | |
| NICHOLS, PAULA C. | | Address on File | | | | | | |
| NICHOLS, SANDRA H. | | Address on File | | | | | | |
| NICHOLS, STACEY | | Address on File | | | | | | |
| Nichols, Taylor | | Address on File | | | | | | |
| NICHOLSON, DAHLIA I. | | Address on File | | | | | | |
| NICHOLSON, JOSHUA N. | | Address on File | | | | | | |
| Nicholson, Kaitlyn M. | | Address on File | | | | | | |
| NICHOLSON, RASHEDA | | Address on File | | | | | | |
| NICHOLSON, SABRINA J. | | Address on File | | | | | | |
| Nicholson, Thomasina L. | | Address on File | | | | | | |
| Nickerson, Lesa | | Address on File | | | | | | |
| NICKSON, DAPHNEY | | Address on File | | | | | | |
| NICOLAS, MANISE | | Address on File | | | | | | |
| Nicolas, Marie | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLAS, MARIE C. | | Address on File | | | | | | |
| NICOLATOS PEREZ, ELIZABETH | | Address on File | | | | | | |
| NICOLE BOWENS | | Address on File | | | | | | |
| NICOLETTI, RHONDA K. | | Address on File | | | | | | |
| Niemczyk, Emily V. | | Address on File | | | | | | |
| NIETHAMER, ANN | | Address on File | | | | | | |
| NIEVES - PAGAN, EDNA R. | | Address on File | | | | | | |
| NIEVES IRIZARRY, VALERIA | | Address on File | | | | | | |
| NIEVES, BRIANA | | Address on File | | | | | | |
| Nieves, Dharma | | Address on File | | | | | | |
| NIEVES, ELIZABETH | | Address on File | | | | | | |
| Nieves, ELIZABETH A. | | Address on File | | | | | | |
| Nieves, Melanie L. | | Address on File | | | | | | |
| Nieves, Stephanie N. | | Address on File | | | | | | |
| Nieves, Walter | | Address on File | | | | | | |
| NIEVES, WILLIAM | | Address on File | | | | | | |
| NIEWOLA, RICHARD S. | | Address on File | | | | | | |
| Nika, Jovanka | | Address on File | | | | | | |
| | | | | | | | | |
| NILFISK ADVANCE INC | | DEPT 3251, P.O. BOX 123251 | | | DALLAS | TX | 75312-3251 | |
| Nilo, Francesca M. | | Address on File | | | | | | |
| Nimereala, Connie | | Address on File | | | | | | |
| NIMS, RUBY S. | | Address on File | | | | | | |
| Ninayor, Barine | | Address on File | | | | | | |
| NIX, AAMIRI | | Address on File | | | | | | |
| NIXON, ANTANIKA | | Address on File | | | | | | |
| Nixon, Janice T. | | Address on File | | | | | | |
| NIXON, LATISHEA A. | | Address on File | | | | | | |
| NIXON, TRINITY E. | | Address on File | | | | | | |
| NJOFANG, PATIENCE | | Address on File | | | | | | |
| NKWENTI, GLORY | | Address on File | | | | | | |
| NNOLI, AUGUSTINA | | Address on File | | | | | | |
| NOBLE APPLIANCE | | 3598 SILVERLEAF RD | | | WHITE LAKE | MI | 48383 | |
| NOBLE, SHYLINDA | | Address on File | | | | | | |
| Noble, Tina | | Address on File | | | | | | |
| Noble-Boshnack, Carol | | Address on File | | | | | | |
| NOBLES, BRAD | | Address on File | | | | | | |
| NOBLES, BREANNA D. | | Address on File | | | | | | |
| Nobles, Trenton | | Address on File | | | | | | |
| Noboa, Luis | | Address on File | | | | | | |
| NODINE, JIMMY E. | | Address on File | | | | | | |
| Noecker, Tammy G. | | Address on File | | | | | | |
| Noel Jeune Racyne, Mariane | | Address on File | | | | | | |
| NOEL NECKLES, JAMAL J. | | Address on File | | | | | | |
| NOEL, DANIELLA | | Address on File | | | | | | |
| Noel, Elsie | | Address on File | | | | | | |
| Noel, Hannah P. | | Address on File | | | | | | |
| NOEL, HELGA | | Address on File | | | | | | |
| Noel, Jasmine N. | | Address on File | | | | | | |
| Noel, Jessica L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noel, Marie | | Address on File | | | | | | |
| NOEL, RACHELLE | | Address on File | | | | | | |
| NOEL, RAYMONDE | | Address on File | | | | | | |
| NOEL, SHELBY | | Address on File | | | | | | |
| NOEL, STANDLYNE | | Address on File | | | | | | |
| NOEL, YOLANDE | | Address on File | | | | | | |
| Noelma, Nahomie | | Address on File | | | | | | |
| NONEZ, MARIE | | Address on File | | | | | | |
| NORALUS, CHRISTA | | Address on File | | | | | | |
| Norcine, Nahomi | | Address on File | | | | | | |
| Noreen, BEVERLY A. | | Address on File | | | | | | |
| NORFOLK DEPT OF PUBLIC HEALTH | | 830 SOUTHAMPTON AVENUE | | | NORFOLK | VA | 23510 | |
| NORFOLK PLUMBING INC | | 1111 BOISSEVAIN AVENUE | | | NORFOLK | VA | 23507 | |
| Norgues, Roselande | | Address on File | | | | | | |
| NORIEGA, HEIZEL E. | | Address on File | | | | | | |
| NORMAN, COURTNEY | | Address on File | | | | | | |
| NORMAN, FADRA | | Address on File | | | | | | |
| Norman, JAMES A. | | Address on File | | | | | | |
| NORMAN, SAMANTHA | | Address on File | | | | | | |
| NORMAN, TAMIKA L. | | Address on File | | | | | | |
| NORMAN, TESSA D. | | Address on File | | | | | | |
| NORMAN, WHITNEY N. | | Address on File | | | | | | |
| Normil, Michemana | | Address on File | | | | | | |
| Nornhold, Laine M. | | Address on File | | | | | | |
| Norris, Jodie | | Address on File | | | | | | |
| NORRIS, JOEL W. | | Address on File | | | | | | |
| Norris, Marquette | | Address on File | | | | | | |
| Norris, Melissa E. | | Address on File | | | | | | |
| NORTH BREVARD TIRE | | 1004 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | |
| North Carolina Dept of Revenue | Attention Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| NORTH CENTRAL MS NEUROLOGICAL SURGERY CLINIC | | 1401 RIVER RD, 4TH FLOOR | | | GREENWOOD | MS | 38930-4212 | |
| NORTH FL. MEDICAL SALES & RENTALS OF GAINESVILLE, INC. | | 3558 NW 97TH BLVD. | | | GAINESVILLE | FL | 32606 | |
| NORTH FLORIDA FOOT & ANKLE ASSOCIATES | | 6717 NW 11TH PL STE D | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA GUARDIAN & FIDUCIARY LLC | | P O BOX 2045 | | | LAKE CITY | FL | 32056 | |
| NORTH FLORIDA MEDICAL SALES | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| NORTH FLORIDA MEDICAL SALES AND RENTALS OF GAINESVILLE INC | | 6604 NW 9TH BLVD | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA REG MED CTR INC | | PO BOX 406407 | | | ATLANTA | GA | 30384-6407 | |
| NORTH FLORIDA SURGEONS | | PO BOX 14009 | | | BELFAST | ME | 04915-4031 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH GA FIRE SOLUTIONS | | 12195 HWY 92, SUITE 114, BOX 183 | | | WOODSTOCK | GA | 30188 | |
| NORTH KANSAS CITY HOSPITAL | | PO BOX 504654 | | | ST LOUIS | MO | 63150-4564 | |
| NORTH LA ORTHOPAEDIC & SPORTS MEDICINE CLINIC | | 1501 LOUISVILLE AVE | | | MONROE | LA | 71201 | |
| NORTH MISSISSIPPI CLINICS | | P O BOX 3488, DEPT 05166 | | | TUPELO | MS | 38803-3488 | |
| NORTH OKALOOSA CLINIC CORP | | PO BOX 19047 | | | BELFAST | ME | 04915-4085 | |
| NORTH PORT PRIMARY CARE ASSOC | | 2500 BOBCAT VILLAGE CENTER RD | | | NORTH PORT | FL | 34288 | |
| NORTH POSEY BAND BOOSTERS | NORTH POSEY HIGH SCH | 5900 HIGH SCHOOL RD | | | POSEYVILLE | IN | 47633 | |
| North Randolph Dialysis Center of Wake Forest University | | PO BOX 602658, WFUP INSURANCE | | | CHARLOTTE | NC | 27052 | |
| NORTH ROYALTON CHMBR OF CMRCE | | 13737 STATE ROAD | | | NORTH ROYALTON | OH | 44133 | |
| NORTH SHORE HEART AND VASCULAR | | 675 NORTH CAUSEWAY BLVD | | | MANDEVILLE | LA | 70448 | |
| NORTH STATE GAS SERVICE | ATTN DIRECTOR OR OFFICER | PO BOX 350 | | | FOREST CITY | NC | 28043 | |
| North State Gas Service, Inc | John Burwell Byers, Marketing & Distribution Manager | 114 North State Rd | | | Forest City | NC | 28043 | |
| NORTHEAST DERMATOPATHOLOGY INS | INSTITUTE LLC | 405 S STATE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| NORTHEAST ENDOCRINOLOGY | | PO BOX 602344 | | | CHARLOTTE | NC | 28260-2344 | |
| NORTHEAST FLORIDA ENDOCRINE & DIABETES ASSOCIATES PA | | 915 WEST MONROE ST STE 200 | | | JACKSONVILLE | FL | 32204 | |
| NORTHEAST GEORGIA PHYSICIANS GROUP INC | | PO BOX 742616 | | | ATLANTA | GA | 30374-2616 | |
| NORTHEAST ORTHOTICS & PROSTHETICS, INC. | | 2 DUDLEY ST | | | PROVIDENCE | RI | 02905 | |
| NORTHEAST WI RETINA ASSOC | | 200 THEDA CLARK PLAZA, STE 1 | | | NEENAH | WI | 54956 | |
| Northeastern Laboratory Medicine, Inc. | MEDICINE INC | 271 N CEDAR STREET | | | HAZELTON | PA | 18201 | |
| NORTHERN HOSPITAL OF SURRY CO | | 830 ROCKFORD ST | | | MT AIRY | NC | 27030 | |
| NORTHERN MICHIGAN VASCULAR CTR | | 3930 CEDAR RUN | | | TRAVERSE CITY | MI | 49684-9687 | |
| NORTHERN VIRGINIA DAILY | | 152 N. HOLLIDAY STREET | | | STRASBURG | VA | 22657-2143 | |
| NORTHERN VIRGINIA HEMATOLOGY ONCOLOGY ASSOCIATES P.C. | | 2079 DANIEL STUART SQUARE | | | WOODBRIDGE | VA | 22194-3359 | |
| NORTHLAND BONE AND JOINT INC | | PO BOX 843716 | | | KANSAS CITY | MO | 64184-3716 | |
| NORTHLAND COMMUNICATIONS | ATTN DIRECTOR OR OFFICER | PO BOX 248940 | | | OKLAHOMA CITY | OK | 73124-8940 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHLAND MANUFACTURING INC | | 3485 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| Northrip, Kelli C. | | Address on File | | | | | | |
| NORTHSHORE IMAGING ASSOC LLC | | PO BOX 2277 | | | HAMMOND | LA | 70404 | |
| NORTHSHORE SURGICAL LLC | | 71207 HWY 21 | | | COVINGTON | LA | 70433 | |
| NORTHSIDE HOSPITAL & HEART INS | | P.O. BOX 402140 | | | ATLANTA | GA | 30384-2140 | |
| NORTHSIDE HOSPITAL & HEART INS | | PO BOX 402160 | | | ATLANTA | GA | 30384 | |
| NORTHWEST ELECTRICAL CONTRACT | | 6529 ANGOLA RD | | | HOLLAND | OH | 43528 | |
| NORTHWEST KENT MECHANICAL CO | | 4095 16 MILE ROAD, P O BOX 216K | | | CEDAR SPRING | MI | 49319 | |
| NORTHWEST ORTHOPEDICS & SPORTS MEDICINE | | 202 CONWAY DRIVE SUITE 100 | | | KALISPELL | MT | 59901 | |
| NORTHWEST REGIONAL WATER | | P.O. BOX 158 | | | MCDERMOTT | OH | 45652 | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | | DEPT 5777 | | | CAROL STREAM | IL | 60122-5777 | |
| NORTON BROWNSBORO HOSPITAL | | PO BOX 36370 | | | LOUISVILLE | KY | 40233 | |
| NORTON HEALTHCARE | | BOX N-52, PO BOX 35070 | | | LOUISVILLE | KY | 40232-5070 | |
| Norton, Viktoriya | | Address on File | | | | | | |
| NORTON, YHOMANDIA S. | | Address on File | | | | | | |
| NORVAK LOCK TEECHNOLOGY INC | | 2001 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| NORVAL, RUBY V. | | Address on File | | | | | | |
| NORWOOD FIRE DEPARTMENT | | 135 NAHATAN STREET, FIRE PREVENTION | | | NORWOOD | MA | 02062 | |
| NORWOOD, ANNA KEYONA | | Address on File | | | | | | |
| NORWOOD, KEVIS | | Address on File | | | | | | |
| NORWOOD, MIA E. | | Address on File | | | | | | |
| NORWOOD, MICHAEL | | Address on File | | | | | | |
| NOSS, RYLIE J. | | Address on File | | | | | | |
| NOVA, NANCY E. | | Address on File | | | | | | |
| NOVAK, PRECITA A. | | Address on File | | | | | | |
| NOVANT HEALTH NEUROLOGY SPECIA | | P.O. BOX 60447 | | | CHARLOTTE | NC | 28260-0447 | |
| NOVANT HEALTH PRESBYTERIAN MEDICAL CENTER | | P.O. BOX 601529 | | | CHARLOTTE | NC | 28260-1529 | |
| NOVANT MEDICAL GROUP, INC | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| Novant Medical Group, Inc. | | PO BOX 60447 | | | CHARLOTTE | NC | 27052 | |
| NOVIELLO, JERRY | | Address on File | | | | | | |
| NOVITAS SOLUTIONS | | 2020 TECHNOLOGY PARKWAY | | | MECHANICSBURG | PA | 17050 | |
| NOWAK, TAMMY J. | | Address on File | | | | | | |
| Nowatka, Tiffany | | Address on File | | | | | | |
| NOWELL, JOSHUA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nozil, Manoucheka | | Address on File | | | | | | |
| NRG BUSINESS MARKETING | ATTN DIRECTOR OR OFFICER | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| NSI MERRITT ISLAND | | P.O. BOX 400 | | | MELBOURNE | FL | 32902 | |
| NSPR Care Centers, LLC | | 5102 W. Laurel Street, Suite 700 | | | Tampa | FL | 33607 | |
| NSPR Care Centers, LLC dba NSPIRE Healthcare | | 5102 W. Laurel Street, Suite 700 | | | Tampa | FL | 33607 | |
| NSU ATHLETICS FOUNDATION | ATTN CRAIG COTTON | 700 PARK AVE | | | NORFOLK | VA | 23504 | |
| NTA, INC. | | PO BOX 508, 772 N. BROAD STREET | | | MORRESVILLE | NC | 28115 | |
| Nuanes, Devyn D. | | Address on File | | | | | | |
| NUBIN, CAROLYN | | Address on File | | | | | | |
| NUBIN, CAROLYN E. | | Address on File | | | | | | |
| Nuckolls, Brittney K. | | Address on File | | | | | | |
| NUCLEAR MEDICINE OF NAPLES LLC | | 599 9TH STREET N, SUITE 211 | | | NAPLES | FL | 34102-5625 | |
| NUGENT, MEGAN | | Address on File | | | | | | |
| NU-HOPE LABORATORIES | | 12640 BRANFORD STREET | | | PACOIMA | CA | 91331 | |
| NUMOBILE TRANSPORT, INC | | 2703 JONES FRANKLIN RD., SUITE 102 | | | CARY | NC | 27518 | |
| NUMOTION, FORMERLY ATG | | 25705 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| NUNES, CHELSEY L. | | Address on File | | | | | | |
| NUNEZ GONZALEZ, MELQUIADES | | Address on File | | | | | | |
| NUNEZ RAMIREZ, CHENOA | | Address on File | | | | | | |
| NUNEZ RODRIGUEZ, LISBET | | Address on File | | | | | | |
| Nunez, Gizela | | Address on File | | | | | | |
| Nunez, Jorge L. | | Address on File | | | | | | |
| Nunez, Lissette J. | | Address on File | | | | | | |
| NUNEZ, LUDYS | | Address on File | | | | | | |
| Nunez, Marisol | | Address on File | | | | | | |
| NUNEZ, OFRA | | Address on File | | | | | | |
| Nunez, Sayra A. | | Address on File | | | | | | |
| Nunn, April T. | | Address on File | | | | | | |
| NUNN, DEVONNIA E. | | Address on File | | | | | | |
| Nunn, Lolita | | Address on File | | | | | | |
| NUNNALLY, DENETRICE S. | | Address on File | | | | | | |
| NURSECORE OF FORT MYERS | | DEPT 41753, P.O. BOX 650823 | | | DALLAS | TX | 75265 | |
| NURSESELECT STAFFING AGENCY | | P O BOX 690954 | | | CHARLOTTE | NC | 28227 | |
| NurseSelect Staffing Agency, LLC | | P O BOX 690954 | | | CHARLOTTE | NC | 27052 | |
| NURSESTAFFING GROUP FL,LLC | | PO BOX 4729 | | | WINTER PARK | FL | 32793-4729 | |
| NUSTEP INC | | 5111 VENTURE DR, STE 1 | | | ANN ARBOR | MI | 48108 | |
| Nutter, Shellye | | Address on File | | | | | | |
| NWAIGBO, LAURA | | Address on File | | | | | | |
| NWANKWO, CAROLINE N. | | Address on File | | | | | | |
| NWANZE, SHARON | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nwarache, Joy C. | | Address on File | | | | | | |
| NWFLAAA INC RTS | | 5090 COMMERCE PARK CIRCLE | | | PENSACOLA | FL | 32505 | |
| NWO INTEGRATED LABORATORIES | | 2200 JEFFERSON AVENUE | | | TOLEDO | OH | 43624 | |
| NWODU STEVEN | | 815 BROOKE MANOR DRIVE | | | TALLAHASSEE | FL | 32311 | |
| Nwokocha, Emmanuel K. | | Address on File | | | | | | |
| NYANUSI, JOYCE | | Address on File | | | | | | |
| NYIRAMANZI, JOSIANE | | Address on File | | | | | | |
| O D MILLER ELECTRIC CO INC | | 1115 W MAIN STREET | | | LOUISVILLE | OH | 44641 | |
| OAKBRIDGE HEALTH CARE | | 3110 OAKBRIDGE BLVD E | | | LAKELAND | FL | 33803 | |
| OAKLEY LANDSCAPING | | PO BOX 893 | | | OSPREY | FL | 34229 | |
| OAKTREE HEALTHCARE | | 650 REED CANAL RD | | | SOUTH DAYTONA | FL | 32119 | |
| OAKWOOD LAKES PODIATRY GROUP | | PA, 3695 BOYNTON BCH BLVD 4 | | | BOYNTON BEACH | FL | 33436 | |
| Oates, Yasmin L. | | Address on File | | | | | | |
| OATS, DESTANE J. | | Address on File | | | | | | |
| OBERLIN, GINGER | | Address on File | | | | | | |
| OBERRY, LATASHIA C. | | Address on File | | | | | | |
| OBI, LORETTA O. | | Address on File | | | | | | |
| Obie, Dorothy I. | | Address on File | | | | | | |
| OBrien, Belland & Bushinsky, LLC | | 509 S. Lenola Road, Building 6 | | | Moorestown | NJ | 08057 | |
| OBRIEN, CLARISSA L. | | Address on File | | | | | | |
| OBRYANT, BRANDI | | Address on File | | | | | | |
| Obsidian Specialty Insurance Company | Attn Director or Officer | 1330 Avenue of the Americas Suite 23A | | | New York | NY | 10019 | |
| OCASIO, MARIA | | Address on File | | | | | | |
| OCCASIONS EVENT HALL | | 1108 E. NINE MILE ROAD | | | HIGHLAND SPRINGS | VA | 23075 | |
| Occean, Charite | | Address on File | | | | | | |
| OCCHIPINTI, DAVINA M. | | Address on File | | | | | | |
| OCCUPATIONAL HEALTH CENTERS | | PO BOX 82549 | | | HAPEVILLE | GA | 30354-0549 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | | PO BOX 18277 | | | BALTIMORE | MD | 21227-0277 | |
| OCCUPATIONAL HEALTH SERV., ST. LUKES HOSPITAL | | PO BOX 638552 | | | CINCINNATI | OH | 45263-8552 | |
| OCCUPATIONAL MEDICAL SERVICES | | PO BOX 602374 | | | CHARLOTTE | NC | 28260 | |
| OCEAN CONVERSIONS & MOBILITY | | 750 E SAMPLE ROAD, BUILDING 1/3 | | | POMPANO BEACH | FL | 33064 | |
| OCEAN SPRAY STEAM CLEANING INC | | 42 STREAM ROAD | | | LAKEVILLE | ME | 04487 | |
| Oceguera- Amador, Rogelio | | Address on File | | | | | | |
| OCHOA MENDEZ, ODELIN | | Address on File | | | | | | |
| OCHSNER LSU HEALTH SHREVEPORT | | P O BOX 1998 | | | MEMPHIS | TN | 38101-1998 | |
| OConnell, Pamela F. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNOR, KERRI | | Address on File | | | | | | |
| ODEI, EMMANUEL | | Address on File | | | | | | |
| ODELL EQUIPMENT AND SUPPLY | | PO BOX 3366 | | | LOUISVILLE | KY | 40201 | |
| ODEM, MIRESHA | | Address on File | | | | | | |
| Odio, Brittany L. | | Address on File | | | | | | |
| Odol, Ashley | | Address on File | | | | | | |
| ODOM, ARTISHIA | | Address on File | | | | | | |
| Odongipou, Harold W. | | Address on File | | | | | | |
| ODONGO, JAMES | | Address on File | | | | | | |
| ODONNELL, LAUREN L. | | Address on File | | | | | | |
| ODP BUSINESS SOLUTIONS LLC | | PO BOX 1413 | | | CHARLOTTE | NC | 28201 | |
| ODUARDO, YESSIKA | | Address on File | | | | | | |
| ODUM, SANDRA | | Address on File | | | | | | |
| ODwyer, Jennifer | | Address on File | | | | | | |
| OFFICE MAX | | 14081 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |
| OFFICE OF STATE FIRE MARSHALL | BOILER INSPECTION SECTION | 8181 INDEPENDENCE BLVD | | | BATON ROUGE | LA | 70806 | |
| OFFICE OF THE FIRE MARSHALL | | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| OGarro, Nina | | Address on File | | | | | | |
| Ogbonna, Agatha N. | | Address on File | | | | | | |
| OGBONNA, MAVIS | | Address on File | | | | | | |
| OGBU, CHIOMA | | Address on File | | | | | | |
| OGDEN HEALTH LLC | | 62212 RAYMOND ROAD | | | LACOMBE | LA | 70445 | |
| OHAGAN MEYER LLC | | 1 EAST WACKER DRIVE, SUITE 3400 | | | CHICAGO | IL | 60601 | |
| OHANNON, TORRI T. | | Address on File | | | | | | |
| OHARE, THOMAS E. | | Address on File | | | | | | |
| OHi Asset (FL) Fort Myers, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Fort Myers, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (FL) Jacksonville - 4101 Southpoint Drive, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Jacksonville - 4101 Southpoint Drive, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (FL) Orange Park, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Orange Park, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (FL) Safety Harbor, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Safety Harbor, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (FL) Seminole, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth & Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Seminole, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHi Asset (FL) Tallahassee, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (FL) Tallahassee, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi ASSET (FL), LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi ASSET (FL), LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (VA) Ashland, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (VA) Ashland, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHi Asset (VA) Norfolk - 3900 Llewellyn, LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| OHi Asset (VA) Norfolk - 3900 Llewellyn, LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| OHI MEZZ LENDER, LLC | | 303 INTERNATIONAL CIRCLE | STE 200 | | HUNT VALLEY | MD | 21030 | |
| OHIO BCI & I | TREASURER STATE OF OHIO | ATTN FISCAL SECTION | PO BOX 365 | | LONDON | OH | 43140 | |
| OHIO CHILD SUPPORT PAYMENT | | P O BOX 182394, CENTRAL CSPC | | | COLUMBUS | OH | 43218 | |
| OHIO DEPARTMENT OF AGING | OHIO DEPARTMENT OF AGING/CG | L-3718 | | | COLUMBUS | OH | 43260-3718 | |
| OHIO DEPT OF MEDICAID | | P.O. BOX 715538 | | | COLUMBUS | OH | 43271-5538 | |
| OHIO ENT | | P.O. BOX 951601 | | | CLEVELAND | OH | 44193 | |
| OHIO TREASURER OF STATE | BUREAU OF MOTOR VEHICLE ORG AP | P.O. BOX 182262 | | | COLUMBUS | OH | 43218-2262 | |
| OHIO TREASURER OF STATE | OHIO DEPT OF AGING / BELTSS | L-3718 | | | COLUMBUS | OH | 43260-3718 | |
| OHIOHEALTH CORPORATION | | 921 E FRANKLIN STREET | | | KENTON | OH | 43326 | |
| OHIOHEALTH MANSFIELD HOSPITAL | | 335 GLESSNER AVENUE | | | MANSFIELD | OH | 44903 | |
| OHIOHEALTH REGIONAL PHYSICIAN | | DEPT L3652 | | | COLUMBUS | OH | 43260-3652 | |
| Ohler, Kimberly | | Address on File | | | | | | |
| OJHA ASHISH MD | | Address on File | | | | | | |
| Ojibe, Angela N. | | Address on File | | | | | | |
| OJO, PETER E. | | Address on File | | | | | | |
| OKALOOSA CARDIOLOGY | | 129 EAST REDSTONE AVE | | | CRESTVIEW | FL | 32539 | |
| Okaloosa County Tax Collector | | PO Box 1390 | | | Niceville | FL | 32588-1390 | |
| OKE, TAIWO | | Address on File | | | | | | |
| OKTIBBEHA COUNTY HOSPITAL | | 400 HOSPITAL ROAD | | | STARKVILLE | MS | 39759-2163 | |
| Oktibbeha County Tax Collector | | 101 Main, Suite 103 | | | Starkville | MS | 39759 | |
| OKUMU, JULIAN | | Address on File | | | | | | |
| Oladeru, Adeyinka A. | | Address on File | | | | | | |
| OLADIPUPO, OLUFUNKE | | Address on File | | | | | | |
| OLADOKUM, ADERONKE O. | | Address on File | | | | | | |
| OLATUNJI, GANIAT M. | | Address on File | | | | | | |
| OLAZABAL, JUSTINA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLDHAM, DARLENE M. | | Address on File | | | | | | |
| OLDHAM, KYLEE R. | | Address on File | | | | | | |
| Olds-Parker, Deborah A. | | Address on File | | | | | | |
| OLEMBO, SALLY | | Address on File | | | | | | |
| OLEMBO, SALLY E. | | Address on File | | | | | | |
| OLEWINE, ROBIN | | Address on File | | | | | | |
| OLIPHANT, DESTINY A. | | Address on File | | | | | | |
| OLIVAR, JULIZA R. | | Address on File | | | | | | |
| OLIVE, TRACY | | Address on File | | | | | | |
| OLIVER FLORIST | | Address on File | | | | | | |
| Oliver, Brandi D. | | Address on File | | | | | | |
| OLIVER, CRYSTAL | | Address on File | | | | | | |
| Oliver, Desteny | | Address on File | | | | | | |
| Oliver, Emari | | Address on File | | | | | | |
| OLIVER, HARRY | | Address on File | | | | | | |
| Oliver, Katherine | | Address on File | | | | | | |
| OLIVER, KATHERINE L. | | Address on File | | | | | | |
| Oliver, Memori | | Address on File | | | | | | |
| Oliver, Quinshell | | Address on File | | | | | | |
| Oliver, Sherri | | Address on File | | | | | | |
| OLIVERA, CRUZ MARIA | | Address on File | | | | | | |
| OLIVERO-BATISTA, NORALYS C. | | Address on File | | | | | | |
| Olivero-Batista, Noralys Caridad | | Address on File | | | | | | |
| OLIVIER, ADLINE | | Address on File | | | | | | |
| OLIVIER, MARIE | | Address on File | | | | | | |
| OLIVIER, MARIE G. | | Address on File | | | | | | |
| OLIVIER, YACKELIN | | Address on File | | | | | | |
| OLMOS II, ANGEL M. | | Address on File | | | | | | |
| OLORODE DIOP, OLUFUNMILOLA S. | | Address on File | | | | | | |
| Olphie, Donna M. | | Address on File | | | | | | |
| Olsen King, Lori S. | | Address on File | | | | | | |
| Olson, Lisa K. | | Address on File | | | | | | |
| OLSON, OLGA | | Address on File | | | | | | |
| OLVERA, LISETTE | | Address on File | | | | | | |
| OM UROLOGY LLC | SEBASTIAN OFFICE | 14430 US HWY 1 SUITE 103 | | | SEBASTIAN | FL | 32958-3289 | |
| OMAHA WORLD HERALD | CIRCULATION DEPT | PO BOX 2964 | | | OMAHA | NE | 68103 | |
| OMALLEY, ELIZABETH | | Address on File | | | | | | |
| Omanga, Christine A. | | Address on File | | | | | | |
| OMBS SECURITY SYSTEM LLC | | 1480 NE 131ST STREET, SUITE 107 | | | NORTH MIAMI | FL | 33161 | |
| OMNICARE | | PO BOX 713611 | | | CINCINNATI | OH | 45271 | |
| OMNICARE INC | | 100 E RIVER CENTER BLVD | | | COVINGTON | KY | 41011 | |
| Omnicare Inc. | | 100 E RIVER CENTER BLVD | | | COVINGTON | LA | 70404 | |
| Omnicare, Inc. | Attn General Counsel | 900 Omnicare Center | 201 East Fourth Street | | Cincinnati | OH | 45202 | |
| OMNIMED INC | | 800 GLEN AVE | | | MOORESTOWN | NJ | 08057 | |
| omo-olaoye, FUNMILOLA R. | | Address on File | | | | | | |
| OMOTOYE, KEMISOLA A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMRO AREA CHAMBER OF COMMERCE | | 130 W LARRABEE ST | | | OMRO | WI | 54963 | |
| ON HOLD | | PO BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| ON HOLD COMPANY | | 6840 WEST 70TH ST | | | SHREVEPORT | LA | 71129 | |
| On Hold Marketing Services Inc. d/b/a Aroma Impressions | | 6840 WEST 70TH STREET | | | SHREVEPORT | LA | 70404 | |
| On Hold Marketing Services Inc. d/b/a On Hold Company | | 6840 WEST 70TH ST | | | SHREVEPORT | LA | 70404 | |
| ONCOLOGY & HEMATOLOGY ASSOCS | | 75 REMITTANCE DR, SUITE 6660 | | | CHICAGO | IL | 60675-6660 | |
| ONCOLOGY HEMATOLOGY WEST PC | | PO BOX 241578 | | | OMAHA | NE | 68124 | |
| ONE HOMECARE SOLUTIONS LLC | ONE HOME MEDICAL EQUIPMENT | 3351 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| ONE HOUR HEATING & AIR | | 1316 E DIVISION ST | | | EVANSVILLE | IN | 47711 | |
| ONE OAKES CORP | OAKES COFFEE AND BOTTLED WATER | PO BOX 368 | | | SELINSGROVE | PA | 17801 | |
| ONE SENIOR PLACE | | 8085 SPYGLASS HILL RD | | | VIERA | FL | 32940 | |
| ONE STOP COMMUNICATIONS OF PA | ATTN DIRECTOR OR OFFICER | 101 E. MARKET ST. | | | LEWISTOWN | PA | 17044 | |
| ONE STOP HEALTH SHOP LLC | | 605 BELVEDER RD | | | WEST PALM BEACH | FL | 33405 | |
| ONEAL, ELIZABETH | | Address on File | | | | | | |
| ONEAL, KAYLEE L. | | Address on File | | | | | | |
| ONEAL, NATIVIA | | Address on File | | | | | | |
| ONEIL, KARIN | | Address on File | | | | | | |
| ONESOURCE WATER LLC | | P.O. BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| ONHEALTHCARE/360 CARE | ANCILLARY PRODUCT COORDINATOR | 1200 KIRTS SUITE# 200 | | | TROY | MI | 48084 | |
| ONPOINT COMMERCIAL SERVICES TECHNOLOGIES INC | | 5060 RITTER ROAD, SUITE B1 | | | MECHANICSBURG | PA | 17055 | |
| ONSERIO, ALICE G. | | Address on File | | | | | | |
| ONSHIFT INC | | PO BOX 207856 | | | DALLAS | TX | 75320-7856 | |
| OnShift, Inc. | Attn Legal Department | 800 Concourse Parkway S., Suite 200 | | | Maitland | FL | 32751 | |
| OnShift, Inc. | Attn VP of Finance | 1621 Euclid Avenue, Suite 1500 | | | Cleveland | OH | 44115 | |
| OnShift, Inc. | | 1621 Euclid Ave #1400 | | | Cleveland | OH | 44115 | |
| Onshift, Inc. | | PO BOX 207856 | | | DALLAS | TX | 75041 | |
| ONSO NYAMEYEH, JANET | | Address on File | | | | | | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPENDELTA CONSULTING, LLC. | | 2948 SEABROOK ISLAND ROAD | | | JOHNS ISLAND | SC | 29455 | |
| Openshaw, Kristen | | Address on File | | | | | | |
| OPHTHALMIC CONSULTANTS | | 1700 S TUTTLR AVE, STE 3 | | | SARASOTA | FL | 34239 | |
| Opoku, Bridget S. | | Address on File | | | | | | |
| OPSHINSKY, KIMBERLY | | Address on File | | | | | | |
| Optimum Healthcare Staffing | | 4780 1-55 N, Suite 100 | | | Jackson | MS | 39211 | |
| OPTUM | | PO BOX 88050 | | | CHICAGO | IL | 60680-1050 | |
| Optum Bank | Attn Director or Officer | 12921 S Vista Station Blvd Ste 200 | | | Draper | UT | 84020-2377 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPTUM BANK INC | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| OQUENDO ARANTON, BERTHA | | Address on File | | | | | | |
| OQUENDO, BERTHA | | Address on File | | | | | | |
| OQuinn, Vickie | | Address on File | | | | | | |
| ORACIUS, JESSICA | | Address on File | | | | | | |
| ORANGE CITY SURGERY CENTER | | 975 TOWN CENTER DR, STE 100 | | | ORNAGE CITY | FL | 32763 | |
| ORANGE CO BOARD OF COMMISSIONR | | PO BOX 38 | | | ORLANDO | FL | 32802-0038 | |
| ORANGE COUNTY FIRE RESCUE | FINANCE DEPT | PO BOX 5879 | | | WINTER PARK | FL | 32793 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 2551 | | | ORLANDO | FL | 32802-2551 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854-5100 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 779003 | | | ORLANDO | FL | 32877 | |
| ORANGE PEEL GAZETTE | | PO BOX 700792 | | | ST CLOUD | FL | 34770 | |
| ORDUNO, YADIUSKA | | Address on File | | | | | | |
| OREILLY, CATHLEEN | | Address on File | | | | | | |
| Orellana, Reyna Y. | | Address on File | | | | | | |
| Orellana, Rosanna | | Address on File | | | | | | |
| Orelus, Gina | | Address on File | | | | | | |
| Organ, Jeanelle | | Address on File | | | | | | |
| ORIGA, ROSE | | Address on File | | | | | | |
| ORKIN | | 4205 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-1232 | |
| Orkin, LLC | | 4205 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23234 | |
| ORLANDO CARDIAC AND VASCULAR SPECIALISTS, LLC. | | P O BOX 940145 | | | MAITLAND | FL | 32794-0121 | |
| ORLANDO CENTER FOR OUTPATIENT | | 1405 SOUTH ORANGE AVENUE | | | ORLANDO | FL | 32806 | |
| ORLANDO FOOT AND ANKLE CLINIC | | PO BOX 140233 | | | ORLANDO | FL | 32814-0233 | |
| ORLANDO FOOT CLINIC | | PO BOX 140233 | | | ORLANDO | FL | 32814-0233 | |
| ORLANDO HEALTH CENTRAL | | P.O. BOX 915318 | | | ORLANDO | FL | 32891-5318 | |
| ORLANDO HEALTH INC | | 4401 S ORANGE AVE, #113 | | | ORLANDO | FL | 32806 | |
| ORLANDO HEALTH INC | | PO BOX 620000 STOP 9936 | | | ORLANDO | FL | 32891 | |
| ORLANDO HEALTH INC | | PO BOX 919741 | | | ORLANDO | FL | 32891 | |
| ORLANDO HEALTH PHYSICIAN GROUP | | PO BOX 915092 | | | ORLANDO | FL | 32891-5092 | |
| ORLANDO HEART & VASCULAR INSTITUTE LLC | | 450 WEST CENTRAL PKWY | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ORLANDO HEART SPECIALISTS | | 450 W CENTRAL PKWY, # 2000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ORLANDO HEART VASCULAR CENTER | | 11616 LAKE UNDERHILL RD, STE 215 | | | ORLANDO | FL | 32825-4465 | |
| ORLANDO INTERNAL MEDICINE | | 1507 SOUTH HIAWASSEE RD, STE 107 | | | ORLANDO | FL | 32835 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO ORTHOPAEDIC CENTER | | PO BOX 568529 | | | ORLANDO | FL | 32856 | |
| ORLANDO REGIONAL HEALTHCARE | | 1414 KUHL AVE MP40 | | | ORLANDO | FL | 32806 | |
| ORLANDO SENTINEL | | PO BOX 9001156 | | | LOUISVILLE | KY | 40290-1156 | |
| ORLANDO, JOHN | | Address on File | | | | | | |
| ORLANDO, TERESA R. | | Address on File | | | | | | |
| OROFINO BUILDERS SUPPLY INC | | PO BOX 511 | | | OROFINO | ID | 83544 | |
| ORONEA, LUZ M | | Address on File | | | | | | |
| Oropallo, Marie | | Address on File | | | | | | |
| Orr, Casey | | Address on File | | | | | | |
| ORR, LOUISE E. | | Address on File | | | | | | |
| Orr, Valerie L. | | Address on File | | | | | | |
| Orris, Carolyn A. | | Address on File | | | | | | |
| ORSITA, CARL J. | | Address on File | | | | | | |
| ORTEGA BANOS, YAIMA | | Address on File | | | | | | |
| ORTEGA, ABIL | | Address on File | | | | | | |
| ORTHO FL, LLC | | PO BOX 978766 | | | DALLAS | TX | 75397-8766 | |
| ORTHO PROS EXPRESS, INC. | | 6510 NORTHPARK BLVD. | | | CHARLOTTE | NC | 28216-2367 | |
| ORTHO VIRGINIA INC | | P O BOX 715868 | | | PHILADELPHIA | PA | 19171-5868 | |
| ORTHO VIRGINIA INC | | PO BOX 75868 | | | BALTIMORE | MD | 21275-5868 | |
| ORTHOARKANSAS PA | | PO BOX 18700 | | | BELFAST | ME | 04915-4082 | |
| ORTHOCARE ORTHOTICS & PROSTHETICS INC | | 711 N 3RD STREET - SUITE 3 | | | LEESBURG | FL | 34748-1558 | |
| ORTHOCAROLINA PA | | P O BOX 117444 | | | ATLANTA | GA | 30368-7444 | |
| ORTHOCAROLINA PA | | PO BOX 602179 | | | CHARLOTTE | NC | 28260-2179 | |
| ORTHOEPDIC CENTER OF PALM BCH | | PO BOX 277722 | | | ATLANTA | GA | 30384 | |
| ORTHOPAEDIC & SPINE CENTER | | 250 NAT TURNER BLVD | | | NEWPORT NEWS | VA | 23606-2899 | |
| ORTHOPAEDIC ASSOC OF OSCEOLA | | PO BOX 16049 | | | BELFAST | ME | 04915 | |
| ORTHOPAEDIC ASSOC. OF MUSKEGON | | 1400 MERCY DRIVE, SUITE 100 | | | MUSKEGON | MI | 49444-9998 | |
| ORTHOPAEDIC ASSOCIATES OF ALLENTOWN | | PO BOX 18703 | | | BELFAST | ME | 04915-4082 | |
| ORTHOPAEDIC ASSOCIATES OF ALLENTOWN | | PO BOX 848269 | | | BOSTON | MA | 02284-8269 | |
| ORTHOPAEDIC ASSOCIATES OF ST A | ST AUGUSTINE PA | 1 ORTHOPAEDIC PLACE | | | ST AUGUSTINE | FL | 32086 | |
| ORTHOPAEDIC ASSOCIATES PA | | 1330 BOILING SPRINGS RD, STE 1600 | | | SPARTANBURG | SC | 29303-4219 | |
| ORTHOPAEDIC CENTER OF VENICE | | 241 NOKOMIS AVE SOUTH, SUITE B | | | VENICE | FL | 34285 | |
| ORTHOPAEDIC CLINIC OF SALINA | | 520 S SANTA FE #400 | | | SALINA | KS | 67401 | |
| ORTHOPAEDIC CTR OF VERO BCH PA | | 1285 36TH STREET, STE 100 | | | VERO BEACH | FL | 32960-6587 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHOPAEDIC MED GRP OF TAMPA | | PO BOX 850001, DEPT 8272 | | | ORLANDO | FL | 32885-8272 | |
| ORTHOPAEDIC SPECIALISTS OF MA | | PO BOX 2200 | | | AMHERST | NH | 03031-4200 | |
| ORTHOPAEDIC SPORT HEALTH CLINIC CHARTERED | | 520 S SANTA FE SUITE 400 | | | SALINA | KS | 67401 | |
| ORTHOPAEDIC TRAUMA SPECIALISTS | | 1321 NEW GARDEN RD. | | | GREENSBORO | NC | 27410 | |
| ORTHOPAEDICS INDIANAPOLIS | | PO BOX 6284 | | | INDIANAPOLIS | IN | 46206-6284 | |
| ORTHOPAEDICS NORTHEAST PC | | PO BOX 13669 | | | FORT WAYNE | IN | 46865 | |
| ORTHOPEDIC AND NEUROLOGICAL CONSULTANTS INC. | | P.O. BOX 713649 | | | CINCINNATI | OH | 45271-3649 | |
| ORTHOPEDIC ASSOC OF TAMPA | | PO BOX 740923 | | | ATLANTA | GA | 30374-0923 | |
| ORTHOPEDIC ASSOCIATES | | P.O. BOX 8310 | | | ROANOKE | VA | 24014 | |
| ORTHOPEDIC ASSOCIATES OF SW OH | | PO BOX 713130 | | | CINCINNATI | OH | 45271 | |
| ORTHOPEDIC ASSOCS OF SW FL | | 13691 METRO PKWY | | | FORT MYERS | FL | 33912 | |
| ORTHOPEDIC CLINIC OF DAYTONA | | P O BOX 15381 | | | BELFAST | ME | 04915-4048 | |
| ORTHOPEDIC FOOT & ANKLE CENTER | | 300 POLARIS PARKWAY, SUITE 2000 | | | WESTERVILLE | OH | 43082 | |
| ORTHOPEDIC INSTITUTE OF PA | | 3399 TRINDLE ROAD | | | CAMP HILL | PA | 17011 | |
| ORTHOPEDIC SPECIALIST OF SW FL | | 2531 CLEVELAND AVE, SUITE 1 | | | FORT MYERS | FL | 33901 | |
| ORTHOPEDIC SPECIALISTS, LLP | | 37026 US HWY 19N | | | PALM HARBOR | FL | 34684 | |
| ORTHOPEDIC SPECIALTIES OF SPBG | | 303 EAST WOOD ST | | | SPARTANBURG | SC | 29303-3020 | |
| ORTHOPEDIC SPECIALTY CLINIC | | 2800 WELLFORD ST, SUITE 100 | | | FREDERICKSBURG | VA | 22401-3176 | |
| ORTHOPEDIC SURGEONS INC | | 2790 CLAY EDWARDS DR #650 | | | NORTH KANSAS CITY | MO | 64116 | |
| ORTHOSTAT CORP | | PO BOX 470179 | | | CELEBRATION | FL | 34747-0179 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 10420 PARK ROAD, SUITE 100A | | | CHARLOTTE | NC | 28210 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 1212 COUNTRY CLUB BLVD | | | CAPE CORAL | FL | 33990 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 13710 METROPOLIS AVE SUITE 10 | | | FORT MYERS | FL | 33912 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 1721 ATLANTIC BLVD, SUITE 100 | | | JACKSONVILLE | FL | 32207 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 2001 MANATEE AVENUE EAST, SUITE 101 | | | BRADENTON | FL | 34208 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 2717 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 3005 CARING WAY SUITE 3 | | | PORT CHARLOTTE | FL | 33952 | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHOTIC & PROSTHETIC CENTERS | | 3015 SOUTH CONGRESS AVENUE, SUITE 4 | | | PALM SPRINGS | FL | 33461 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 3611 5TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 3936 N DAVIS HIGHWAY, SUITE C | | | PENSACOLA | FL | 32503 | |
| ORTHOWEST | | 2725 S 144TH ST #212 | | | OMAHA | NE | 68144 | |
| Ortiz Herrera, Indhira N. | | Address on File | | | | | | |
| Ortiz Mejia, Garianny | | Address on File | | | | | | |
| ORTIZ MUNOZ, LUIS F. | | Address on File | | | | | | |
| Ortiz Tamayo, Dunia R. | | Address on File | | | | | | |
| Ortiz, Alanis | | Address on File | | | | | | |
| ORTIZ, ALEJANDRO | | Address on File | | | | | | |
| ORTIZ, CHECELEE A. | | Address on File | | | | | | |
| ORTIZ, JESSICA | | Address on File | | | | | | |
| Ortiz, Jose A. | | Address on File | | | | | | |
| ORTIZ, MADELINE | | Address on File | | | | | | |
| Ortiz, Olivia N. | | Address on File | | | | | | |
| Ortiz, Sheila E. | | Address on File | | | | | | |
| Ortiz, Wanda O. | | Address on File | | | | | | |
| Ortiz, Yalidsa M. | | Address on File | | | | | | |
| Ortiz, Yolanda M. | | Address on File | | | | | | |
| ORTIZ-VAZQUEZ, CAROL | | Address on File | | | | | | |
| OSANDO, FRANCIE | | Address on File | | | | | | |
| Osazuwa, Gina | | Address on File | | | | | | |
| OSBORN MEDICAL CORPORATION INC | | P.O. BOX 1499 | | | DENVER | CO | 80201-1499 | |
| Osborne, Breanna L. | | Address on File | | | | | | |
| Osborne, Heather R. | | Address on File | | | | | | |
| Osborne, JaMisha | | Address on File | | | | | | |
| Osborne, Janice M. | | Address on File | | | | | | |
| OSBORNE, VICKIE L. | | Address on File | | | | | | |
| OSBOURNE, PAMELA S. | | Address on File | | | | | | |
| OSBY, ITOKA M. | | Address on File | | | | | | |
| OSCAR M. HERRERA MD., PA. | | Address on File | | | | | | |
| OSCAR, FREDNER | | Address on File | | | | | | |
| OSCAR, JULIENNA | | Address on File | | | | | | |
| OSCEOLA COUNCIL ON AGING | | 700 GENERATION POINT | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY FLOIRDA | | 1 COURTHOUSE SQUARE, SUITE 2100 | | | KISSIMMEE | FL | 34741 | |
| Osceola County Tax Collector | | PO Box 422105 | | | Kissimmee | FL | 34742-2105 | |
| OSCEOLA PAIN & REHABILITATION | | 111 NORTH CENTRAL AVENUE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA SUPPLY INC | | PO BOX 13503 | | | TALLAHASSEE | FL | 32317 | |
| OSHKOSH CHAMBER | | 120 JACKSON STREET | | | OSHKOSH | WI | 54901 | |
| OSIAS SENAT, GUIRLANDE | | Address on File | | | | | | |
| OSLER HMA MEDICAL GROUP, LLC. | | PO BOX 11401 | | | BELFAST | ME | 04915 | |
| OSMIN, LOVELY | | Address on File | | | | | | |
| OSORIO CANCEL, MADELINE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Osorio, Julieta | | Address on File | | | | | | |
| OSORNO, LORENA | | Address on File | | | | | | |
| Osprey Realty, LLC | | 587 Fifth Aveneue, 10th Floor | | | NEW YORK | NY | 10017 | |
| Osterloh, Taylor | | Address on File | | | | | | |
| OSTINE, SULTANE | | Address on File | | | | | | |
| OSTROM, BARBARA J. | | Address on File | | | | | | |
| OSU FAMILY PRACTICE SERVICES | | P.O. BOX 638349 | | | CINCINNATI | OH | 45263-8349 | |
| OSU HISTOLOGY LAB LLC | | P.O. BOX 634897 | | | CINCINNATI | OH | 45263-4897 | |
| OSULLIVAN, JENNIFER | | Address on File | | | | | | |
| OSullivan, Kelly | | Address on File | | | | | | |
| Osunde, Onyeka | | Address on File | | | | | | |
| Oswalt, Courtney | | Address on File | | | | | | |
| OTADORO, ISAAC | | Address on File | | | | | | |
| OTERO, SHAE | | Address on File | | | | | | |
| OTINIANO, SUSANMARIE Y. | | Address on File | | | | | | |
| Otis Elevator Company | | PO BOX 73579 | | | CHICAGO | IL | 60527 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTT, CHELSEA | | Address on File | | | | | | |
| OTT, ELIZABETH A. | | Address on File | | | | | | |
| OTTEY BONE & JOINT ASSOICATES | | PO BOX 7999 | | | BELFAST | ME | 04915-7900 | |
| Otuonye, Esther | | Address on File | | | | | | |
| Ouderkirk, Kathryn | | Address on File | | | | | | |
| OUNGS MEDICAL EQUIPMENT | | PO BOX 825599 | | | PHILADELPHIA | PA | 19182-5599 | |
| OUR LADY OF LOURDES CHURCH | | 2215 GALENA PIKE | | | WEST PORTSMOUTH | OH | 45663 | |
| OUR LADY OF THE ANGELS | | PO BOX 679308, DEPT G | | | DALLAS | TX | 75267 | |
| OUR PARENTS LLC | | P.O. BOX 670298 | | | DALLAS | TX | 75267-0298 | |
| OUR RENTHOUSE LLC | | 976 MOTT STREET | | | FRANKLINTON | LA | 70438 | |
| OUR SENIOR GUIDE.COM INC | | 14286 BEACH BLVD-19 STE 335 | | | JACKSONVILLE | FL | 32250 | |
| Ouseph, Mercy | | Address on File | | | | | | |
| OUTDOOR LIFE | | PO BOX 422064 | | | PALM COAST | FL | 32142-2064 | |
| OUTERBRIDGE, DIAMOND J. | | Address on File | | | | | | |
| Outlaw, Olivia G. | | Address on File | | | | | | |
| Outlaw, Zenee | | Address on File | | | | | | |
| Outten, Melissa A. | | Address on File | | | | | | |
| OVERALL SUPPLY INC | | 823 EAST GATE DRIVE, UNIT 2 | | | MOUNT LAUREL | NJ | 08054 | |
| OVERBY, BRIANNA N. | | Address on File | | | | | | |
| OVERHEAD DOOR COMPANY OF HATT | | 46 HATTEN ROAD | | | HATTIESBURG | MS | 39402 | |
| OVERLORD SERVICES LLC | | 1238 GATEWOOD ROAD | | | NEWPORT NEWS | VA | 23601 | |
| OVERSTREET, TIFFANY | | Address on File | | | | | | |
| OWEN, CAYLA M. | | Address on File | | | | | | |
| Owen, Rebecca L. | | Address on File | | | | | | |
| Owen, RoShanon | | Address on File | | | | | | |
| Owens, Barbara J. | | Address on File | | | | | | |
| OWENS, BRIDGET D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, CRYSTAL D. | | Address on File | | | | | | |
| OWENS, FALLON | | Address on File | | | | | | |
| OWENS, HEATHER | | Address on File | | | | | | |
| Owens, Iesha L. | | Address on File | | | | | | |
| OWENS, JAMIA L. | | Address on File | | | | | | |
| OWENS, JERILYN | | Address on File | | | | | | |
| OWENS, KAYLA N. | | Address on File | | | | | | |
| OWENS, KELSIE L. | | Address on File | | | | | | |
| Owens, Natoya | | Address on File | | | | | | |
| Owens, Roxanne R. | | Address on File | | | | | | |
| OWENS, SHACARRIA W. | | Address on File | | | | | | |
| Owens, Shara P. | | Address on File | | | | | | |
| OWENS, TINA | | Address on File | | | | | | |
| Owerebor, Jacqueline L. | | Address on File | | | | | | |
| Owings, Deloris | | Address on File | | | | | | |
| Owsley, Ranee | | Address on File | | | | | | |
| OXENDINE, WILLIAM L. | | Address on File | | | | | | |
| OXFORD NEUROMUSCULAR ASSC PLLC | | 2908 SOUTH LAMAR BLVD., SUITE 100 | | | OXFORD | MS | 38655-8114 | |
| OXFORD SURGICAL SPECIALISTS | | 497 AZALEA DR, SUITE 102 | | | OXFORD | MS | 38655-7906 | |
| OXFORD UROLOGY ASSOCIATES PLLC | | 2168 SOUTH LAMAR | | | OXFORD | MS | 38655 | |
| OXLEY, JUDY M. | | Address on File | | | | | | |
| OXYGEN PLUS LLC | | PO BOX 152 | | | MONTICELLO | IN | 47960 | |
| OXYGEN PLUS MEDICAL SYSTEMS | | 12348 N. OLD MONETA ROAD, PO BOX 255 | | | MONETA | VA | 24121 | |
| Oye, Joan | | Address on File | | | | | | |
| OYINLOLA -OGUNLEYE, ROSELYN | | Address on File | | | | | | |
| PA Department of Human Services | Bureau of Human Services Licensing | 625 Forster Street | Health & Welfare Building, Room 631 | | Harrisburg | PA | 17120 | |
| PA Dept of Health | | 625 Forster St Rm 932 | | | Harrisburg | PA | 17120 | |
| PA Dept of Health - Bureau of Labs | | 110 Pickering Way | | | Exton | PA | 19341 | |
| PA DEPT OF LABOR & INDUSTRY BUREAU OF OCCUPATIONAL, & INDUSTRIAL SAFETY | | PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF REVENUE | | DEPT 280401 | | | HARRISBURG | PA | 17128-0401 | |
| PABELLON, HILDA | | Address on File | | | | | | |
| PABLO MENDOZA | | Address on File | | | | | | |
| PABON MARTINEZ, HERBYS | | Address on File | | | | | | |
| PABST, ELLEN L. | | Address on File | | | | | | |
| PAC INDUSTRIES, INC. | | 5341 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| Pacanins, Siara M. | | Address on File | | | | | | |
| Pace, Jacqueline | | Address on File | | | | | | |
| Pace, Jonae M. | | Address on File | | | | | | |
| Pace, Kristy N. | | Address on File | | | | | | |
| PACE, LATOYA S. | | Address on File | | | | | | |
| Pace, Preston | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO CRUZ, KENIA E. | | Address on File | | | | | | |
| PACHECO, MIRIAM Y. | | Address on File | | | | | | |
| Pachesa, Amy L. | | Address on File | | | | | | |
| PACIFIC IMAGING LLC | | 10620 SOUTHERN HIGHLANDS PKWY, STE 110-324 | | | LAS VEGAS | NV | 89141 | |
| PACIFIC OFFICE AUTOMATION | | 14747 NW GREENBRIAR PKWY | | | BEAVERTON | OR | 97006 | |
| PACK, CHRISTINE E. | | Address on File | | | | | | |
| PACK, JENNIFER P. | | Address on File | | | | | | |
| PACK, SHAWNDE J. | | Address on File | | | | | | |
| PACKARD, CHANTALLE M. | | Address on File | | | | | | |
| PACKERLAND RENT-A-MAT INC | | 12580 W ROHR AVE, PO BOX 233 | | | BUTLER | WI | 53007-0233 | |
| PACS P.C. | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| PACS, P.C. | | 10021 PARK CEDAR DR.,STE 200 | | | CHARLOTTE | NC | 27052 | |
| PAC-VAN INC | | 75 REMITTANCE DR, STE 3300 | | | CHICAGO | IL | 60675 | |
| PADDER HEALTH SERVICES LLC | | 7350 VANDUSEN ROAD SUITE 130 | | | LAUREL | MD | 20707 | |
| Paddyfoote, Kayla J. | | Address on File | | | | | | |
| Paden, Ashley | | Address on File | | | | | | |
| PADEN, AUTUMN M. | | Address on File | | | | | | |
| PADGETT LAWN CARE LLC | | 210 INDUSTRIAL PARK DR | | | PERRY | FL | 32348 | |
| Padgett, Jennifer A. | | Address on File | | | | | | |
| Padgett, Tiffanie L. | | Address on File | | | | | | |
| PADGETT, TREVIA L. | | Address on File | | | | | | |
| PADGETTS HOME CARE | | 4050 13TH STREET | | | ST CLOUD | FL | 34769 | |
| PADILLA ACOSTA, KELLY J. | | Address on File | | | | | | |
| PADILLA, BETIN A. | | Address on File | | | | | | |
| PADILLA, DESIREE | | Address on File | | | | | | |
| PADILLA, SHANITA | | Address on File | | | | | | |
| PADIN, SUHALEY | | Address on File | | | | | | |
| PADRON, ALEJANDRA | | Address on File | | | | | | |
| PADRON, ROBERT | | Address on File | | | | | | |
| PAETEC, a Windstream company | | PO BOX 9001908 | | | LOUISVILLE | KY | 40232 | |
| PAFA SOUND & VIDEO | | 3866 MELALEUCA LANE | | | LAKE WORTH | FL | 33461 | |
| PAGAN, ASHLEY | | Address on File | | | | | | |
| PAGAN, CRIZTINA | | Address on File | | | | | | |
| PAGAN, SHEBRA | | Address on File | | | | | | |
| PAGAN, TANNY | | Address on File | | | | | | |
| PAGE MEMORIAL HOSPITAL INC | | PO BOX 37179 | | | BALTIMORE | MD | 21297 | |
| PAGE, JUDY A. | | Address on File | | | | | | |
| PAGE, LAUREN L. | | Address on File | | | | | | |
| PAGE, MEREDITH B. | | Address on File | | | | | | |
| Pagliaroni, Wanda | | Address on File | | | | | | |
| PAGTALUNAN, YVETTE | | Address on File | | | | | | |
| PAGUAGA, FELIX C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAIGE, AQUARIUS D. | | Address on File | | | | | | |
| PAIGE, LYDIA Y. | | Address on File | | | | | | |
| PAILLANT, MICHAELLE R. | | Address on File | | | | | | |
| PAIN CONSULTANTS OF WEST FL PA | | P.O. BOX 10583 MSC152 | | | BIRMINGHAM | AL | 35202-0583 | |
| PAIN DIAGNOSTIC & MANAGEMENT | | 110 LITHIA PINECREST ROAD, SUITE J | | | BRANDON | FL | 33511 | |
| PAINTER, BALEIGH I. | | Address on File | | | | | | |
| PAIS, BEATRICE | | Address on File | | | | | | |
| Paisley, Vicki L. | | Address on File | | | | | | |
| PAK-RITE RENTALS INC | ATTN DIRECTOR OR OFFICER | 44 W MAIN STREET | | | NEW PALESTINE | IN | 46163 | |
| Pak-Rite Rentals, Inc. | | 44 W MAIN STREET | | | NEW PALESTINE | IN | 46082-1935 | |
| PALACIO, MARY ANN | | Address on File | | | | | | |
| PALANISAMY RATHINASAMY | | Address on File | | | | | | |
| Palazzolo, Emma R. | | Address on File | | | | | | |
| Palazzolo, Grace | | Address on File | | | | | | |
| PALCULICT, HEATHER | | Address on File | | | | | | |
| PALESTINO, DELLA | | Address on File | | | | | | |
| Palkovic, Michael W. | | Address on File | | | | | | |
| PALM BAY HOSPITAL | | 3300 FISKE BLVD. | | | ROCKLEDGE | FL | 32955 | |
| PALM BEACH CO TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402 | |
| Palm Beach County Attorney Office | Thomas Jablonski, Esq. | 301 N Olive Ave Ste 601 | | | West Palm Beach | FL | 33401 | |
| PALM BEACH COUNTY BOARD OF COUNTY COMMISSIONERS | | 7100 BELVEDERE RD | | | WEST PALM BEACH | FL | 33411-3006 | |
| PALM BEACH COUNTY FL FINANCIAL DEPT | | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| Palm Beach County Tax Collector | | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| PALM BEACH DIABETES | | 1515 N FLAGLER DR, STE 430 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH ORTHOPAEDIC | | PO BOX 17169 | | | BELFAST | ME | 04915-4066 | |
| PALM BEACH ORTHOPAEDIC | | PO BOX 63401 | | | CHARLOTTE | NC | 28263-3401 | |
| PALM BEACH ORTHOPAEDIC INSTITUTE PA | | 3401 PGA BLVD, STE 500 | | | PALM BEACH GARDENS | FL | 33410 | |
| PALM BEACH POST | | PO BOX 650626 | | | DALLAS | TX | 75265-0626 | |
| PALM BEACH UROLOGY ASSOCS INC | PALOMINO PARK 3RD MEDICAL CTR | 3347 STATE RD 7 | | | WELLINGTON | FL | 33449-8094 | |
| PALM HARBOR ORTHOPEDICS | | 80 PINNACLES DR, BLDG B SUITE 700 | | | PALM COAST | FL | 32164-2915 | |
| PALM, AMANDA K. | | Address on File | | | | | | |
| PALMA CEIA HEART & VASCULAR | | 2919 W. SWANN AVE, #102 | | | TAMPA | FL | 33629 | |
| PALMER B HAAS, INC. | | Address on File | | | | | | |
| Palmer Lopez PA | Joseph Lopez, Jr., Esq. and Marty Palmer, Esq. | 17543 Darby Lane | | | Tampa | FL | 33558 | |
| Palmer, Christiana | | Address on File | | | | | | |
| PALMER, DEVON | | Address on File | | | | | | |
| PALMER, JANESSA E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, LATOSHA | | Address on File | | | | | | |
| PALMER, LOREYONA D. | | Address on File | | | | | | |
| Palmer, Meliyah | | Address on File | | | | | | |
| PALMER, PALMER & MANGIERO | | 9900 W SAMPLE ROAD, STE 330 | | | CORAL SPRINGS | FL | 33065 | |
| Palmer, Shandrolyn V. | | Address on File | | | | | | |
| PALMER, TANAIRE T. | | Address on File | | | | | | |
| PALMERTREE, ELIZABETH N. | | Address on File | | | | | | |
| PALMS OF PASADENA HOSPITAL | | PO BOX 742640 | | | ATLANTA | GA | 30374 | |
| PALMS REHAB & HEALTHCARE | | 5405 BABCOCK ST NE | | | PALM BAY | FL | 32905 | |
| PAMELA GREEN | | Address on File | | | | | | |
| PAML LABORATORIES | | P O BOX 2720 | | | SPOKANE | WA | 99220-2720 | |
| PANAMA CITY UROLOGICAL CENTER | | 80 DOCTORS DR | | | PANAMA CITY | FL | 32405 | |
| PANDER, ANGELA K. | | Address on File | | | | | | |
| PANDER, RONALD L. | | Address on File | | | | | | |
| PANDEY, RAVI | | Address on File | | | | | | |
| Panella, Denice | | Address on File | | | | | | |
| PANGAN, ANTONY R. | | Address on File | | | | | | |
| PANGAN, ROGENARD | | Address on File | | | | | | |
| PANHANDLE KEY & SAFE | | 1451 JENKS AVE | | | PANAMA CITY | FL | 32401 | |
| PANIO WEBB, CATHERINE R. | | Address on File | | | | | | |
| PANKAJ JOSHI | | Address on File | | | | | | |
| PANTHA, GUNA R. | | Address on File | | | | | | |
| PANTHER, MARY C. | | Address on File | | | | | | |
| PANTOJA BENITEZ, ODALYS P. | | Address on File | | | | | | |
| Pantoja Otero, Jonsselys | | Address on File | | | | | | |
| PANUCCI, DOREEN | | Address on File | | | | | | |
| PAPALLO, TYLER | | Address on File | | | | | | |
| PAPER SHACK | | 2430 E TEXAS ST | | | BOSSIER CITY | LA | 71111 | |
| PAPPAS, JARRON | | Address on File | | | | | | |
| PARADIGM HEALTH SYSTEM | | PO BOX 1224 | | | SLIDELL | LA | 70459 | |
| PARADISE AIR SERVICES, INC. | | PO BOX 11671 | | | NAPLES | FL | 34101 | |
| PARAGON | | 731 W 18TH ST | | | NEVADA | IA | 50201 | |
| PARAGON PLUMBING CONTRACTORS LLC | | 6901 NARRA ST | | | NEW PORT RICHEY | FL | 34653 | |
| Paraisy, Adeline | | Address on File | | | | | | |
| Parchman, Cheryl | | Address on File | | | | | | |
| Parchment, Marjorie | | Address on File | | | | | | |
| PAREDES LEON, IAN P. | | Address on File | | | | | | |
| PAREDES, TYRICA S. | | Address on File | | | | | | |
| Parish of Bossier (Whit) | | PO Box 850 | | | Benton | LA | 71006-0850 | |
| PARISI, ALEXIS M. | | Address on File | | | | | | |
| PARK, ABBIE R. | | Address on File | | | | | | |
| PARKER DEATRICE | | Address on File | | | | | | |
| PARKER FORD LINCOLN | | Address on File | | | | | | |
| PARKER GLASS AND DOOR SERVICE | | 2212 LAKEWOOD DRIVE | | | BRANDON | FL | 33510 | |
| PARKER, AHNIYA C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, ANIYLA R. | | Address on File | | | | | | |
| PARKER, ASHLEY D. | | Address on File | | | | | | |
| Parker, Candace L. | | Address on File | | | | | | |
| PARKER, COLLEEN M. | | Address on File | | | | | | |
| Parker, Dominique M. | | Address on File | | | | | | |
| PARKER, ELIZABETH A. | | Address on File | | | | | | |
| Parker, Estrellita | | Address on File | | | | | | |
| PARKER, ISIS | | Address on File | | | | | | |
| Parker, Isis O. | | Address on File | | | | | | |
| Parker, Jeannie F. | | Address on File | | | | | | |
| PARKER, JENEAN | | Address on File | | | | | | |
| Parker, Katrice K. | | Address on File | | | | | | |
| Parker, Kayla | | Address on File | | | | | | |
| PARKER, MAHOGONY S. | | Address on File | | | | | | |
| Parker, Margaret S. | | Address on File | | | | | | |
| PARKER, PAULA | | Address on File | | | | | | |
| Parker, Serina | | Address on File | | | | | | |
| PARKER, SHELEY A. | | Address on File | | | | | | |
| PARKER, TAMIRA | | Address on File | | | | | | |
| PARKER, TAYLOR | | Address on File | | | | | | |
| PARKER, TIA | | Address on File | | | | | | |
| PARKER, TICHINA S. | | Address on File | | | | | | |
| parker, tiffany | | Address on File | | | | | | |
| PARKER, TREVA R. | | Address on File | | | | | | |
| Parker, Zakota D. | | Address on File | | | | | | |
| PARKER-CRUZ, NICOLE | | Address on File | | | | | | |
| Parks Zeigler, PLLC | Edwin Booth, Esq. and LeeAnne Schocklin, Esq | 4768 Euclid Road, Suite 103 | | | Virginia Beach | VA | 23462 | |
| PARKS, ASHLEY N. | | Address on File | | | | | | |
| PARKS, JAYLAH N. | | Address on File | | | | | | |
| PARKS, JENNIFER | | Address on File | | | | | | |
| Parks, Leah A. | | Address on File | | | | | | |
| Parks, Nichol C. | | Address on File | | | | | | |
| Parks, Savannah A. | | Address on File | | | | | | |
| PARKS, SUZANNE D. | | Address on File | | | | | | |
| PARKS, TAMMIE | | Address on File | | | | | | |
| PARKS, TYLER M. | | Address on File | | | | | | |
| PARKS, WHITNEY | | Address on File | | | | | | |
| PARKVIEW HOSPITAL | | P O BOX 2502 | | | FORT WAYNE | IN | 46801 | |
| PARKVIEW OCCUPATIONAL HLTH CTR | | 3103 EAST STATE BLVD | | | FORT WAYNE | IN | 46805 | |
| PARKWOOD EYE CENTER | | 177 PARKWOOD DRIVE | | | ELKIN | NC | 28621-2429 | |
| PARLIER, MICHAEL J. | | Address on File | | | | | | |
| PARMA COMMISSION ON AGING | | 7001 W. RIDGEWOOD DRIVE | | | PARMA | OH | 44129 | |
| Parmele, Ila J. | | Address on File | | | | | | |
| PARNELL, CYNTHIA BERNITA | | Address on File | | | | | | |
| PARRA LOPEZ, KIRENIA | | Address on File | | | | | | |
| Parra Rodriguez, Priscilia | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRAS TRENZADO, ELIZABETH | | Address on File | | | | | | |
| PARRIS, CIERA S. | | Address on File | | | | | | |
| PARRIS, DASIA C. | | Address on File | | | | | | |
| PARRISH P DAMON | | Address on File | | | | | | |
| PARRISH, ELIZABETH D. | | Address on File | | | | | | |
| PARRISH, JENNIFER | | Address on File | | | | | | |
| Parrish, Jennifer M. | | Address on File | | | | | | |
| Parrish, Shaleeah | | Address on File | | | | | | |
| PARROTT, HEATHER A. | | Address on File | | | | | | |
| PARROTT, MELISSA G. | | Address on File | | | | | | |
| Parson, Anitris | | Address on File | | | | | | |
| PARSON, DEWAYNE S. | | Address on File | | | | | | |
| Parson, Rebecca | | Address on File | | | | | | |
| PARSONS EYE ASSOCIATES PA | | 18510 N DALE MABRY HWY | | | LUTZ | FL | 33548-7900 | |
| PARSONS, ASHLEY N. | | Address on File | | | | | | |
| Parsons, Emily | | Address on File | | | | | | |
| Parsons, Kristen R. | | Address on File | | | | | | |
| Parsons, Leigha M. | | Address on File | | | | | | |
| PARSONS, MARCELA | | Address on File | | | | | | |
| Parsons, Victoria | | Address on File | | | | | | |
| PARTMAN, SHINETRA R. | | Address on File | | | | | | |
| PartnerRe Insurance Solutions Bermuda Ltd | Attn Director or Officer | Wellesley House South | 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| PARTNERS IMAGING CENTER SARASOTA LLC | | 1250 S TAMIAMI TRAIL STE 103 | | | SARASOT | FL | 34239 | |
| PARTON, AMANDA R. | | Address on File | | | | | | |
| PARTS TOWN LLC | | 27787 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Parvey & Cavenago | Allan Parvey, Esq and Carlos Cavenago, Esq | 10508 SW Williston Rd | | | Micanopy | FL | 32667-3174 | |
| Parvey & Cavenago | Carlos Cavenago, III, Esq. | 12711 World Plaza Ln, Building 81 | | | Fort Myers | FL | 33907 | |
| PASCAL, MARIE A. | | Address on File | | | | | | |
| PASCO CARDIOLOGY CENTER INC | | 14153 YOSEMITE DR, SUITE 202 | | | HUDSON | FL | 34667 | |
| PASCO, JAVON S. | | Address on File | | | | | | |
| PASLEY, JANE | | Address on File | | | | | | |
| Pasley, Tracy | | Address on File | | | | | | |
| PASQUINCE, NICOLE A. | | Address on File | | | | | | |
| Pass, Lawanda | | Address on File | | | | | | |
| PASS, SHEREASE L. | | Address on File | | | | | | |
| Passmore, Donna J. | | Address on File | | | | | | |
| Pastore, Victoria A. | | Address on File | | | | | | |
| Pate, Heather L. | | Address on File | | | | | | |
| PATEL, RASIK L L C | | Address on File | | | | | | |
| Patel, Vanita | | Address on File | | | | | | |
| PATHOLOGISTS DIAGNOSTIC LABORATORY PA | | 630 BROOKWOOD BUSINESS PARK DR | | | WINSTON-SALEM | NC | 27105 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHOLOGY SPECIALIST PA | | 84 W JERSEY STREET SUITE 1 | | | ORLANDO | FL | 32806 | |
| PATHWAY TECHNOLOGIES INC. | | 8400 SIX FORKS RD #202 | | | RALEIGH | NC | 27615 | |
| PATIENT POINT HOSPITAL SOLUTIO | SOLUTIONS | 11408 OTTER CREEK SOUTH ROAD | | | MABELVALE | AR | 72103 | |
| PATIENT POINT HOSPITAL SOLUTIONS | | 11408 OTTER CREEK SOUTH RD | | | MABELVALE | AR | 72103 | |
| PATIENTS FIRST LAKE ELLA MEDICAL CENTER PA | | 1690 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32303 | |
| PATRICK J TREVISANI D P M | | Address on File | | | | | | |
| Patrick Jackson, Esq. | | Bossier Parish Police Jury | 204 Burt Blvd. | | Benton | LA | 71006 | |
| PATRICK, IMONIE | | Address on File | | | | | | |
| PATRICK, PROMISS U. | | Address on File | | | | | | |
| PATRICK, SUMMER | | Address on File | | | | | | |
| PATRICKS PLUMBING AND HEATING | | 25514 BAULMAN RD | | | HANCOCK | MI | 49930 | |
| PATRICKSON, SHANNA | | Address on File | | | | | | |
| PATRIOT AMBULANCE SERVICE | | 5189 COMMERCE RD | | | FLINT | MI | 48507 | |
| PATTEN, KATHY L. | | Address on File | | | | | | |
| Patterson, Alfreda R. | | Address on File | | | | | | |
| PATTERSON, ANGELA B. | | Address on File | | | | | | |
| Patterson, Anthony | | Address on File | | | | | | |
| Patterson, Ashanti | | Address on File | | | | | | |
| PATTERSON, AUTUMN S. | | Address on File | | | | | | |
| PATTERSON, BRITTANY N. | | Address on File | | | | | | |
| PATTERSON, CIERRA N. | | Address on File | | | | | | |
| PATTERSON, DENISE | | Address on File | | | | | | |
| PATTERSON, DESTINY D. | | Address on File | | | | | | |
| PATTERSON, GRACE | | Address on File | | | | | | |
| PATTERSON, JASMINE N. | | Address on File | | | | | | |
| PATTERSON, JESSICA E. | | Address on File | | | | | | |
| PATTERSON, KARMA A. | | Address on File | | | | | | |
| PATTERSON, MALISSIA | | Address on File | | | | | | |
| PATTERSON, MAQUESHA | | Address on File | | | | | | |
| PATTERSON, MARILYN | | Address on File | | | | | | |
| Patterson, Melanie | | Address on File | | | | | | |
| PATTERSON, MICHELE H. | | Address on File | | | | | | |
| PATTERSON, NICOLE | | Address on File | | | | | | |
| PATTERSON, OLIVIA C. | | Address on File | | | | | | |
| PATTERSON, PAMELA J. | | Address on File | | | | | | |
| PATTERSON, PAULA M. | | Address on File | | | | | | |
| Patterson, Shunkaha | | Address on File | | | | | | |
| Pattmon, Petra C. | | Address on File | | | | | | |
| PATTON, KYNDEL A. | | Address on File | | | | | | |
| Paul & Perkins | Ian Depagnier, Esq. | 711 N Orlando Ave Ste 202 | | | Maitland | FL | 32751-4403 | |
| Paul & Perkins | Jason Paul, Esq. | 711 N Orlando Ave Ste 202 | | | Maitland | FL | 32751-4403 | |
| Paul & Perkins, P.A. | Jason Paul | 711 N Orlando Avenue, Suite 202 | | | Maitland | FL | 32751 | |
| PAUL A DOWDY MD | | Address on File | | | | | | |
| PAUL LONG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul, Breana | | Address on File | | | | | | |
| Paul, Kelsey E. | | Address on File | | | | | | |
| PAUL, LAURA S. | | Address on File | | | | | | |
| PAUL, MARIE | | Address on File | | | | | | |
| PAUL, MARIE B. | | Address on File | | | | | | |
| PAUL, MARIE H. | | Address on File | | | | | | |
| PAUL, POLISEMENE | | Address on File | | | | | | |
| PAUL, WILDINE | | Address on File | | | | | | |
| PAULEON, MARIE A. | | Address on File | | | | | | |
| PAULICK, JERI | | Address on File | | | | | | |
| Paulin, Woolio | | Address on File | | | | | | |
| Pauline, Alexandra M. | | Address on File | | | | | | |
| Pauline, Kristin | | Address on File | | | | | | |
| Paulino Gonzalez, Fe M. | | Address on File | | | | | | |
| PAULINO, AMAURY | | Address on File | | | | | | |
| PAULINO, ANDRY D. | | Address on File | | | | | | |
| Paulk, Latravia | | Address on File | | | | | | |
| PAULS PRESSURE CLEANING SVC | | PO BOX 902 | | | LYNN HAVEN | FL | 32444 | |
| PAULSHOCK, BRITNEY E. | | Address on File | | | | | | |
| PAULY, EMILY A. | | Address on File | | | | | | |
| PAVER, DONNA | | Address on File | | | | | | |
| Pawleshyn, Jennifer | | Address on File | | | | | | |
| Pawlyk, Christopher M. | | Address on File | | | | | | |
| PAWSITIVELY PRECIOUS | | 4280 TEAKWOOD DRIVE | | | WILLIAMSBURG | VA | 23188 | |
| PAXTON, MADISON H. | | Address on File | | | | | | |
| PayActiv, Inc. | | 1621 Euclid Ave #1400 | | | Cleveland | OH | 44115 | |
| Payactiv/OnShift | Attn Director or Officer | 400 N McCarthy Blvd., Suite 200 | | | Milpitas | CA | 95035 | |
| PAYAN, NATALIE | | Address on File | | | | | | |
| PAYNE DEANE, ANN | | Address on File | | | | | | |
| Payne, Caroline Miriah | | Address on File | | | | | | |
| PAYNE, IESHA | | Address on File | | | | | | |
| PAYNE, IESHA K. | | Address on File | | | | | | |
| PAYNE, SHAYKERIA | | Address on File | | | | | | |
| Payne, Tisha M. | | Address on File | | | | | | |
| Payne, Walterine | | Address on File | | | | | | |
| PAYNE, WHITNEY | | Address on File | | | | | | |
| Payne-King, Kelly A. | | Address on File | | | | | | |
| Paz, Doshia L. | | Address on File | | | | | | |
| PBD & P INC | | 4477 MEDICAL CENTER WAY | | | WEST PALM BEACH | FL | 33407 | |
| PC Connection, Inc. | Paige Wilson | 730 Milford Rd | | | Merrimack | NH | 03054-4612 | |
| PC MP CC P C | | PO BOX 31223 | | | OMAHA | NE | 68131 | |
| PC SHIELD INCORPORATED | | 4801 S I35 SERVICE RD #96143 | | | OKLAHOMA CITY | OK | 73129 | |
| PCCC OF VOLUSIA LLC | | 1055 N DIXIE FWY, STE ONE | | | NEW SMYRNA BEACH | FL | 32168 | |
| PEABODY, RITA D. | | Address on File | | | | | | |
| PEACE, TRACY T. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peachy, MARIA L. | | Address on File | | | | | | |
| PEACOCK, BRITTANY | | Address on File | | | | | | |
| PEADEN AIR CONDITIONING LLC | | 618 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| Peak, Maria | | Address on File | | | | | | |
| PEALER-TRENT, CATHERINE | | Address on File | | | | | | |
| PEARCE, COOKIE J. | | Address on File | | | | | | |
| Pearce, Rocky | | Address on File | | | | | | |
| PEARISON INC. | | PO BOX 428, 8900 HWY 65 | | | CYNTHIANA | IN | 47612 | |
| Pearson, Alexis L. | | Address on File | | | | | | |
| PEARSON, ANTWANETTE | | Address on File | | | | | | |
| PEARSON, AUTUMN G. | | Address on File | | | | | | |
| PEARSON, CHAUN?DEE B. | | Address on File | | | | | | |
| PEARSON, CHERYL | | Address on File | | | | | | |
| PEARSON, FELICIA C. | | Address on File | | | | | | |
| PEARSON, LARONNDA | | Address on File | | | | | | |
| PEARSON, LINDZEY M. | | Address on File | | | | | | |
| Pearson, Marla | | Address on File | | | | | | |
| PEARSON, MARQUAY | | Address on File | | | | | | |
| PEARSON, NADIA C. | | Address on File | | | | | | |
| PEARSON, SHAKIRA D. | | Address on File | | | | | | |
| PEARSON, VERNA M. | | Address on File | | | | | | |
| PEARSON-STEWART, EVELYN | | Address on File | | | | | | |
| PEARTREE, BRITTNEI D. | | Address on File | | | | | | |
| PEASE, PAULA D. | | Address on File | | | | | | |
| PEAVY, JAZMYN | | Address on File | | | | | | |
| PEAVY, LATASHIA | | Address on File | | | | | | |
| PEAVY, SHONDRA L. | | Address on File | | | | | | |
| PECK, SUMMER N. | | Address on File | | | | | | |
| Peck, Tori | | Address on File | | | | | | |
| Peckham, Ashley T. | | Address on File | | | | | | |
| PECORA, SARAH | | Address on File | | | | | | |
| PEDERSEN, CANDY G. | | Address on File | | | | | | |
| Pedro, Tracey | | Address on File | | | | | | |
| PEDROSO HERNANDEZ, ELIZABETH | | Address on File | | | | | | |
| PEDUTO, JAQUAY L. | | Address on File | | | | | | |
| PEEDIN, TAYLOR N. | | Address on File | | | | | | |
| Peele, Eleanor | | Address on File | | | | | | |
| PEELER, CARL D. | | Address on File | | | | | | |
| PEELS, CONNIE | | Address on File | | | | | | |
| Peeples, Latanja | | Address on File | | | | | | |
| Peigne Pierre, Marie K. | | Address on File | | | | | | |
| Peirce, Krystal A. | | Address on File | | | | | | |
| PELCHAT, ERIN J. | | Address on File | | | | | | |
| PELHAM, DOMINIQUE S. | | Address on File | | | | | | |
| PELKEY, CHRIS | | Address on File | | | | | | |
| Pelkey, Kerry | | Address on File | | | | | | |
| PELLETIER, SHEILA | | Address on File | | | | | | |
| PELLETIER, TAMMY | | Address on File | | | | | | |
| Pelley, Mary Beth | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PELLOW, JESSE D. | | Address on File | | | | | | |
| Peloquin, Allyson | | Address on File | | | | | | |
| PEMBERTON, ANGELA D. | | Address on File | | | | | | |
| PEMBERTON, DAVID | | Address on File | | | | | | |
| PEMBERTON, LASONYA K. | | Address on File | | | | | | |
| PEMBERTON, NORMA | | Address on File | | | | | | |
| Pemberton, Sierra R. | | Address on File | | | | | | |
| PEN TELEDATA LP 1 | ATTN DIRECTOR OR OFFICER | PO BOX 401 | | | PALMERTON | PA | 18071 | |
| PENA URQUILLA, DAVID A. | | Address on File | | | | | | |
| Pena, Alena | | Address on File | | | | | | |
| PENA, ALENA N. | | Address on File | | | | | | |
| PENA, ARISLEIDY D. | | Address on File | | | | | | |
| PENA, JOHANNA M. | | Address on File | | | | | | |
| PENA, KRISTY L. | | Address on File | | | | | | |
| Pena, Nikole | | Address on File | | | | | | |
| PENA, YADIRA | | Address on File | | | | | | |
| PENA, ZAIDA B. | | Address on File | | | | | | |
| PENADO DE VILLATORO, ISABEL D. | | Address on File | | | | | | |
| PENALVER FERNANDEZ, GELSY | | Address on File | | | | | | |
| Pence, Whitney N. | | Address on File | | | | | | |
| PENDELOW, SARAH M. | | Address on File | | | | | | |
| PENDERGRAFT, DONNA | | Address on File | | | | | | |
| Pendergraph, Kelly C. | | Address on File | | | | | | |
| Pendleton, Jennifer W. | | Address on File | | | | | | |
| PENDLETON, RODERICK | | Address on File | | | | | | |
| PENINSULA CANCER INSTITUTE | | 12100 WARWICK BLVD, #201 | | | NEWPORT NEWS | VA | 23601 | |
| Peninsula Health District | | 4095 Ironbound Rd. Ste 200 | | | Williamsburg | VA | 23188 | |
| Peninsula Health District- Newport News | | 416 J Clyde Morris Blvd | | | Newport News | VA | 23601 | |
| PENINSULA ORTHOPAEDIC ASSOCIATES | | PO BOX 13253 | | | BELFAST | ME | 04915 | |
| PENINSULA ORTHOPAEDIC GROUP | | P.O. BOX 11706 | | | BELFAST | ME | 04915-4008 | |
| PENLAND, REBECCA A. | | Address on File | | | | | | |
| PENLEY, MEAGAN M. | | Address on File | | | | | | |
| PENLY, RICHARD T | | Address on File | | | | | | |
| PENN POWER SYSTEMS | | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| Penn, Rochelle | | Address on File | | | | | | |
| PENNEKAMP LAW PA | | 2811 SW 3 AVENUE | | | MIAMI | FL | 33129 | |
| Pennekamp Law, PA | Miami, FL | 2811 SW 3rd Avenue | | | Miami | FL | 33129 | |
| Pennekamp Law, PA | Robert Brown, Esquire | 2811 SW 3rd Avenue | | | Miami | FL | 33129 | |
| PENNELL, MARTIN | | Address on File | | | | | | |
| PENNER, DIANNE D. | | Address on File | | | | | | |
| Pennian Bank | Attn Director or Officer | 2 North Main St | | | Mifflintown | PA | 17059 | |
| Penning, Patricia | | Address on File | | | | | | |
| PENNINGTON PAMELA | | 515 PROSPECT AVE | | | LEHIGH ACRES | FL | 33972 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNINGTON, ANGIE P. | | Address on File | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Department of Revenue | | Department 280946 | | | Harrisburg | PA | 17128-2005 | |
| Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg | PA | 17128-2005 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| PENNSYLVANIA ONE CALL SYSTEM INC | | P.O. BOX 64121 | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| Pennypacker, Jamie M. | | Address on File | | | | | | |
| PENNYWELL, LINDA D. | | Address on File | | | | | | |
| Penot, Marilyn | | Address on File | | | | | | |
| PENROD, KELLY D. | | Address on File | | | | | | |
| PENSKE TRUCK LEASING CO., L.P. | | P O BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |
| Pensyl, Mariah F. | | Address on File | | | | | | |
| PENTEC HEALTH INC | | P.O. BOX 783133 | | | PHILADELPHIA | PA | 19178-3133 | |
| PEOPLE 2.0 NORTH AMERICA, LLC | | PO BOX 677905 | | | DALLAS | TX | 75267 | |
| PEOPLENET | | P O BOX 412367 | | | BOSTON | MA | 02241-2367 | |
| PeopleNet, Inc | | P O BOX 412367 | | | BOSTON | MA | 01776 | |
| PEOPLEREADY FLORIDA INC | | 1015 A STREET | | | TACOMA | WA | 98402 | |
| Peoples, Shyla N. | | Address on File | | | | | | |
| PEOPLES-TORRES, AARON D. | | Address on File | | | | | | |
| PEPE, FRANTZ | | Address on File | | | | | | |
| PEPITONE, PAMELA L. | | Address on File | | | | | | |
| PEPPER MEDICAL INC | | 600 W STRAUSBURG ROAD | | | WEST CHESTER | PA | 19382 | |
| Pepple, Christina L. | | Address on File | | | | | | |
| PERALTA LEE, EDGAR | | Address on File | | | | | | |
| Peralta, Roslyn | | Address on File | | | | | | |
| PERCEVAL, MIMOSE | | Address on File | | | | | | |
| PERCOCO, FRANK | | Address on File | | | | | | |
| PERCY, LIZZIE D. | | Address on File | | | | | | |
| PERDUE, LEILA D. | | Address on File | | | | | | |
| Peregrina, Arwine | | Address on File | | | | | | |
| Pereira, Herminia R. | | Address on File | | | | | | |
| PEREIRA, LEORVYS | | Address on File | | | | | | |
| Perenich, Caultfield, Avril & Noyes | | 1875 N. Belcher Road, Suite 201 | | | Clearwater | FL | 33764 | |
| Perenich, Caultfield, Avril & Noyes | | 2560 1st Avenue South | | | St. Petersburg | FL | 33712 | |
| PEREZ ARMAS, ROBERTO L. | | Address on File | | | | | | |
| Perez Cruz, Taina G. | | Address on File | | | | | | |
| PEREZ JIMENEZ, YANETSY | | Address on File | | | | | | |
| Perez Martinez, Brianna | | Address on File | | | | | | |
| PEREZ MEDINA, FRANSHESKA | | Address on File | | | | | | |
| Perez Ortiz, Rosmilka | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ ROMERO, YADIRA | | Address on File | | | | | | |
| PEREZ SANCHEZ, GERMAN | | Address on File | | | | | | |
| Perez Valdes, Alfredo | | Address on File | | | | | | |
| PEREZ VENTO, YAIMA | | Address on File | | | | | | |
| PEREZ, ADRIAN | | Address on File | | | | | | |
| PEREZ, ALISIA | | Address on File | | | | | | |
| Perez, Ana M. | | Address on File | | | | | | |
| Perez, Angely | | Address on File | | | | | | |
| PEREZ, ARIANA M. | | Address on File | | | | | | |
| Perez, Bryan | | Address on File | | | | | | |
| PEREZ, CARMEN L. | | Address on File | | | | | | |
| PEREZ, CESAR F. | | Address on File | | | | | | |
| Perez, Denisse | | Address on File | | | | | | |
| PEREZ, JASMINE | | Address on File | | | | | | |
| Perez, Jose | | Address on File | | | | | | |
| PEREZ, JOSE M. | | Address on File | | | | | | |
| Perez, Magda | | Address on File | | | | | | |
| Perez, Minerva | | Address on File | | | | | | |
| Perez, Rebecca L. | | Address on File | | | | | | |
| PEREZ, ROSELILLY | | Address on File | | | | | | |
| Perez, Rosmilka | | Address on File | | | | | | |
| PEREZ, SHELLEY R. | | Address on File | | | | | | |
| Perez, Tatiana | | Address on File | | | | | | |
| PEREZ, YANITZA | | Address on File | | | | | | |
| PERF-A-LAWN OF TOLEDO, INC | | 5118 Enterprise Blvd | | | Toledo | OH | 43612 | |
| PERFECTION PLUS INC | | P O BOX 124 | | | KERNERSVILLE | NC | 27285 | |
| PERFORMANCE HEALTH SUPPLY INC | | 28100 TORCH PARKWAY, ste 700, VICKIE GRIDER | | | WARRENVILLE | IL | 60555 | |
| PERFORMANCE HEALTH SUPPLY INC | | 28100 TORCH PKWY SUITE 700 | | | WARRENVILLE | IL | 60555-3938 | |
| PERICLES ETIENNE, SABINE | | Address on File | | | | | | |
| PERICLES, CASSANDRE | | Address on File | | | | | | |
| PERICLES, CLEOCILE | | Address on File | | | | | | |
| Perkins, Charlotte R. | | Address on File | | | | | | |
| PERKINS, ERICA L. | | Address on File | | | | | | |
| PERKINS, KESHA | | Address on File | | | | | | |
| Perkins, Montana | | Address on File | | | | | | |
| PERKINS, SHOQUANA | | Address on File | | | | | | |
| Perkins, TAUNIA | | Address on File | | | | | | |
| PERKINS, THERESA M. | | Address on File | | | | | | |
| PERKINSON, AMANDA L. | | Address on File | | | | | | |
| Perkowski, Theresa | | Address on File | | | | | | |
| PERPIGNAND, MONEEVE S. | | Address on File | | | | | | |
| PERRAULT, LACEY | | Address on File | | | | | | |
| Perrier, Quetline | | Address on File | | | | | | |
| PERRON, RENEE | | Address on File | | | | | | |
| PERROTTA, CYNTINA | | Address on File | | | | | | |
| PERRUCCI, BARBARA A. | | Address on File | | | | | | |
| PERRY CNTY CHAMBER OF COMMERCE | | P.O. BOX 663, 14B WEST MAIN STREET | | | NEW BLOOMFIELD | PA | 17068 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY ORTHOPEDICS | | 1700 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| PERRY WILLIAM DOUGLAS MD | EAST CENTRAL MISS HEALTH CARE | Address on File | | | | | | |
| Perry, Angel M. | | Address on File | | | | | | |
| PERRY, ANTHONY | | Address on File | | | | | | |
| Perry, AQuila | | Address on File | | | | | | |
| PERRY, DEBORAH S. | | Address on File | | | | | | |
| PERRY, JAMIE A. | | Address on File | | | | | | |
| PERRY, KENTIE | | Address on File | | | | | | |
| Perry, Kisha | | Address on File | | | | | | |
| PERRY, LAKISHA | | Address on File | | | | | | |
| PERRY, LATRICE A. | | Address on File | | | | | | |
| PERRY, LISA | | Address on File | | | | | | |
| Perry, Shakara | | Address on File | | | | | | |
| PERRY, SOPHRONNIE L. | | Address on File | | | | | | |
| PERRY, TANIKA | | Address on File | | | | | | |
| Perry, Troya Q. | | Address on File | | | | | | |
| Person, Latolya | | Address on File | | | | | | |
| PERSONAL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LIMITED | | 3200 E GUASTI RD, STE 300 | | | ONTARIO | CA | 91761 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 3353 | | | SAN DIMAS | CA | 91773-7353 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERUGINI, HOPE | | Address on File | | | | | | |
| Perumbel-Thomas, Anu | | Address on File | | | | | | |
| PERVY, MARANATA | | Address on File | | | | | | |
| PESI LLC | | PO BOX 1000 | | | EAU CLAIRE | WI | 54702-1000 | |
| PESSIN KATZ LAW PA | | Address on File | | | | | | |
| PESTCO PROFESSIONAL SERVICES | | 290-294 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| PETE, DERYKAH | | Address on File | | | | | | |
| PETER LAITINEN | SUPER SOLUTIONS | Address on File | | | | | | |
| PETERNEL, OLIVIA G. | | Address on File | | | | | | |
| PETERS TOWNSHIP CHAMBER OF COMMERCE | | P.O. BOX 991 | | | MCMURRAY | PA | 15317-0991 | |
| PETERS, CECILY J. | | Address on File | | | | | | |
| Peters, Christa J. | | Address on File | | | | | | |
| PETERS, DANIELLE L. | | Address on File | | | | | | |
| PETERS, DENARI | | Address on File | | | | | | |
| PETERS, EDWIN A. | | Address on File | | | | | | |
| PETERS, ERIN E. | | Address on File | | | | | | |
| Peters, Evan | | Address on File | | | | | | |
| Peters, Jesica | | Address on File | | | | | | |
| PETERS, LAKEYSIA J. | | Address on File | | | | | | |
| Peters, Malinda | | Address on File | | | | | | |
| Peters, Sandra | | Address on File | | | | | | |
| PETERSEN, JULIE A. | | Address on File | | | | | | |
| PETERSON, BRITTANY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, CORTEZ | | Address on File | | | | | | |
| Peterson, Heather | | Address on File | | | | | | |
| Peterson, Jayda C. | | Address on File | | | | | | |
| PETERSON, KAYTLIN | | Address on File | | | | | | |
| PETERSON, MELISSA B. | | Address on File | | | | | | |
| PETERSON, RANDI A. | | Address on File | | | | | | |
| PETERSON, SABREE | | Address on File | | | | | | |
| PETERSON, SADIE L. | | Address on File | | | | | | |
| Petiluna Jr, Basilio B. | | Address on File | | | | | | |
| PETION, GUERDA | | Address on File | | | | | | |
| Petion, Julande Y. | | Address on File | | | | | | |
| PETIOTE, MARIE A. | | Address on File | | | | | | |
| Petit Homme, Immacula | | Address on File | | | | | | |
| PETIT, PATRICIA M. | | Address on File | | | | | | |
| PETITDO, SABINE | | Address on File | | | | | | |
| PETIT-FARD, JONINE | | Address on File | | | | | | |
| Petit-Frere, Joanne | | Address on File | | | | | | |
| PETIT-FRERE, MARIANA | | Address on File | | | | | | |
| PETIT-FRERE, MYRNA | | Address on File | | | | | | |
| PETIT-HOMME, SHADRACH | | Address on File | | | | | | |
| PETIT-HOMME, SHADRACH M. | | Address on File | | | | | | |
| PETIT-HOMME, STALINE S. | | Address on File | | | | | | |
| Peto, George W. | | Address on File | | | | | | |
| PETRI, LISA | | Address on File | | | | | | |
| PETRILLA, THERESA | | Address on File | | | | | | |
| Petruccello, Kathleen M. | | Address on File | | | | | | |
| PETRUCELLI, ROBIN A. | | Address on File | | | | | | |
| PETRUZZI, LISA | | Address on File | | | | | | |
| PETTIBON, BRENDA | | Address on File | | | | | | |
| Pettigrew-Iwuamadi, Tanya B. | | Address on File | | | | | | |
| Pettis, Maryann | | Address on File | | | | | | |
| pettit, Bria | | Address on File | | | | | | |
| Pettway, Vanda M. | | Address on File | | | | | | |
| PETTY, DIAMOND | | Address on File | | | | | | |
| Peyton, Gretchen M. | | Address on File | | | | | | |
| PEYTON, JOYCE | | Address on File | | | | | | |
| PFEFFER, PAULINE | | Address on File | | | | | | |
| PHADAEL, GLADYS | | Address on File | | | | | | |
| PHALEN, KELLY | | Address on File | | | | | | |
| PHEASANT RIDGE LAND INVESTORS LLC | | 4423 PHEASANT RIDGE RD STE#301 | | | ROANOKE | VA | 24014 | |
| Phelan Petty Trial Attornes | Brielle Hunt, Esq. | 3315 West Broad Street | | | Richmond | VA | 23230 | |
| PHELPS, ASIA | | Address on File | | | | | | |
| Phelps, Jean L. | | Address on File | | | | | | |
| Phelps, Lisa | | Address on File | | | | | | |
| PHILIP KONITS MD LLC | | Address on File | | | | | | |
| PHILIPPE, ALIETTE | | Address on File | | | | | | |
| Philippe, Arlinne | | Address on File | | | | | | |
| philippe, brisly | | Address on File | | | | | | |
| Philippe, MyDarly | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPPEAU, VALANCIA | | Address on File | | | | | | |
| Phillip A. Martin | Fultz Maddox Dickens, PLC | Address on File | | | | | | |
| Phillip A. Martin, Esq. | Fultz Maddox Dickens, PLC | Address on File | | | | | | |
| Phillip, Audra | | Address on File | | | | | | |
| PHILLIP, SHERNELL S. | | Address on File | | | | | | |
| PHILLIPS PLUMBING | | 8371 N TAMIAMI TRAIL | | | SARASOTA | FL | 34243 | |
| PHILLIPS THOMAS W | | Address on File | | | | | | |
| PHILLIPS, ALBERTA | | Address on File | | | | | | |
| Phillips, Allen | | Address on File | | | | | | |
| PHILLIPS, ASHLEY J. | | Address on File | | | | | | |
| PHILLIPS, ASHLEY N. | | Address on File | | | | | | |
| PHILLIPS, BRETT | | Address on File | | | | | | |
| PHILLIPS, CHARLES E. | | Address on File | | | | | | |
| PHILLIPS, DENNIS L. | | Address on File | | | | | | |
| Phillips, Felicia | | Address on File | | | | | | |
| Phillips, Jasmine S. | | Address on File | | | | | | |
| Phillips, Jessica A. | | Address on File | | | | | | |
| Phillips, Laseana | | Address on File | | | | | | |
| Phillips, Priscilla | | Address on File | | | | | | |
| PHILLIPS, ROSEZANNA M. | | Address on File | | | | | | |
| PHILLIPS, SALLY | | Address on File | | | | | | |
| PHILLIPS, SAMANTHA | | Address on File | | | | | | |
| PHILLIPS, SAMANTHA L. | | Address on File | | | | | | |
| Phillips, Tanasia D. | | Address on File | | | | | | |
| PHILLIPS-LANE, TANGELA L. | | Address on File | | | | | | |
| PHILMA, WISLINE | | Address on File | | | | | | |
| PHILOGENE, MARIE | | Address on File | | | | | | |
| PHILOGENE, MARIE N. | | Address on File | | | | | | |
| PHILPOT, FAITH A. | | Address on File | | | | | | |
| PHINISEE, LATARRA A. | | Address on File | | | | | | |
| Phipps, Fawnn M. | | Address on File | | | | | | |
| Phipps, LeaAnn B. | | Address on File | | | | | | |
| PHIPPS, MEGAN D. | | Address on File | | | | | | |
| PHOTOGRAPHY BY SKIP STOWERS | | 323 BROADWAY | | | KISSIMMEE | FL | 34741 | |
| PHOTOSAFE NEWPORT NEWS | | PO BOX 76982 | | | CLEVELAND | OH | 44101-6500 | |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384 | |
| PHYLLIS D MINTZ | | Address on File | | | | | | |
| Phyllis D. Mintz | | Address on File | | | | | | |
| PHYSICAL MEDICINE & REHAB OF BREVARD | | PO BOX 560727 | | | ROCKLEDGE | FL | 32956 | |
| PHYSICAL MEDICINE ASSOCIATES LTD | | P.O BOX 713666 | | | CINCINATTI | OH | 45271-3666 | |
| PHYSICIANS CARE | | 2021 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421-6046 | |
| PHYSICIANS CHOICE LABORATORY SERVICES LLC | | P.O. BOX 896101 | | | CHARLOTTE | NC | 28289-6101 | |
| PHYSICIANS PRIMARY CARE OF SW | | 12730 NEW BRITTANY BLVD | | | FORT MYERS | FL | 33907-8827 | |
| Piankowski, Jennifer | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIANO DOCTOR | | 33 HEATHER BROOKE LANE | | | WAYNESBORO | VA | 22980 | |
| PICCOTTI, NICOLE A. | | Address on File | | | | | | |
| Pichardo, Helen | | Address on File | | | | | | |
| PICHARDO, NANYELY | | Address on File | | | | | | |
| PICHARDO, WENDY Y. | | Address on File | | | | | | |
| PICKAVANCE, DIANE | | Address on File | | | | | | |
| PICKENPACK, ERIKA S. | | Address on File | | | | | | |
| Pickens, Tammy | | Address on File | | | | | | |
| PICKET NEWS, INC. | | PO BOX 71 | | | HAGERSTOWN | MD | 21741 | |
| PICKETT, BAILEY N. | | Address on File | | | | | | |
| PICKETT, MADISON | | Address on File | | | | | | |
| PICKETT, SHAUNTE A. | | Address on File | | | | | | |
| Pickett, Ted H. | | Address on File | | | | | | |
| PICO, NIEVE | | Address on File | | | | | | |
| PIEDMONT CARDIOLOGY OF ATLANTA | | PO BOX 116116 | | | ATLANTA | GA | 30368-6116 | |
| PIEDMONT EAR NOSE & THROAT ASS | ASSOCIATES PA | 110 CHARLOIS BLVD | | | WINSTON SALEM | NC | 27103 | |
| PIEDMONT HEALTHCARE | | PO BOX 63282 | | | CHARLOTTE | NC | 28263 | |
| PIEDMONT NATURAL GAS CO | ATTN DIRECTOR OR OFFICER | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 | |
| PIEDMONT PATHOLOGY | | 1899 TATE BLVD SE, STE 1105 | | | HICKORY | NC | 28601 | |
| PIEDMONT PATHOLOGY ASSOCIATES | | 1899 TATE BLVD SE STE1105 | | | HICKORY | NC | 28602 | |
| PIEDMONT WATER CONDITIONING INC | | 1908 HAMPTONVILLED RD | | | HAMPTONVILE | NC | 27020 | |
| Pieffer, Shania N. | | Address on File | | | | | | |
| PIERCE, AUDREY | | Address on File | | | | | | |
| Pierce, Deana | | Address on File | | | | | | |
| PIERCE, KATIE J. | | Address on File | | | | | | |
| Pierce, Krista N. | | Address on File | | | | | | |
| PIERCE, KRISTY | | Address on File | | | | | | |
| PIERCE, LAVONDA M. | | Address on File | | | | | | |
| PIERCE, NIKIA | | Address on File | | | | | | |
| PIERCE, NIKIA N. | | Address on File | | | | | | |
| Pierluissi, Richard | | Address on File | | | | | | |
| PIERRE LOUIS, MARTINE | | Address on File | | | | | | |
| PIERRE LOUIS, SARA | | Address on File | | | | | | |
| PIERRE RICHARD HYPPOLITE | | Address on File | | | | | | |
| Pierre, Beauditte | | Address on File | | | | | | |
| PIERRE, BENJAMIN | | Address on File | | | | | | |
| PIERRE, BINNTU S. | | Address on File | | | | | | |
| PIERRE, CLAUDIA | | Address on File | | | | | | |
| Pierre, Dalie-Ange | | Address on File | | | | | | |
| Pierre, Danica | | Address on File | | | | | | |
| PIERRE, DARLINE | | Address on File | | | | | | |
| PIERRE, DARLINE L. | | Address on File | | | | | | |
| PIERRE, ELISE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERRE, ESMONA | | Address on File | | | | | | |
| PIERRE, FELICIAN | | Address on File | | | | | | |
| PIERRE, ISLANDE | | Address on File | | | | | | |
| Pierre, Johana | | Address on File | | | | | | |
| PIERRE, JUDELINE | | Address on File | | | | | | |
| Pierre, Junelle M. | | Address on File | | | | | | |
| Pierre, Linda | | Address on File | | | | | | |
| PIERRE, LOVE-SUZE | | Address on File | | | | | | |
| PIERRE, LUCILE | | Address on File | | | | | | |
| PIERRE, MANISE | | Address on File | | | | | | |
| PIERRE, MARCDARLINE | | Address on File | | | | | | |
| PIERRE, MARIE M. | | Address on File | | | | | | |
| Pierre, Matildere | | Address on File | | | | | | |
| PIERRE, MICHELINE | | Address on File | | | | | | |
| PIERRE, MIREILLE | | Address on File | | | | | | |
| PIERRE, MYRLANDE | | Address on File | | | | | | |
| Pierre, Nadine | | Address on File | | | | | | |
| Pierre, Naomie | | Address on File | | | | | | |
| PIERRE, PAUL J. | | Address on File | | | | | | |
| Pierre, Rachelle | | Address on File | | | | | | |
| PIERRE, REMANIE | | Address on File | | | | | | |
| PIERRE, SANDRA | | Address on File | | | | | | |
| Pierre, Scherline | | Address on File | | | | | | |
| PIERRE, SHAWNASSEY | | Address on File | | | | | | |
| Pierre, Sonia | | Address on File | | | | | | |
| PIERRE, SONNY | | Address on File | | | | | | |
| Pierre, Stephania | | Address on File | | | | | | |
| Pierre-Louis, Analise | | Address on File | | | | | | |
| PIERRE-LOUIS, CARLINE | | Address on File | | | | | | |
| Pierre-Louis, Eveline | | Address on File | | | | | | |
| PIERRE-LOUIS, JOSEPH A. | | Address on File | | | | | | |
| PIERRE-LOUIS, MELINDA | | Address on File | | | | | | |
| PIERRE-LOUIS, SUZE | | Address on File | | | | | | |
| Pierre-Louis, Yolanda | | Address on File | | | | | | |
| PIERREVILUS, MYRIAM P. | | Address on File | | | | | | |
| PIERRI, SOPHIA | | Address on File | | | | | | |
| Pierson, Kristina M. | | Address on File | | | | | | |
| Pietras, Jeannette | | Address on File | | | | | | |
| PIETRI VELEZ, DOMINGO | | Address on File | | | | | | |
| PIETZSCH, JESSICA | | Address on File | | | | | | |
| PIGOTT, ASHAKILA S. | | Address on File | | | | | | |
| PIGOTT, CANDES N. | | Address on File | | | | | | |
| PIKE COMMUNITY HOSPITAL | | PO BOX 932023 | | | CLEVELAND | OH | 44193 | |
| PIKE COUNTY | | PO BOX 83 | | | MCCOMB | MS | 39649 | |
| PIKE COUNTY CRT | | 230 Waverly Plaza Suite, Suite 900 | | | Waverly | OH | 45690 | |
| Pike County Tax Collector | | PO Box 111 | | | Magnolia | MS | 39652 | |
| PIKESVILLE CHAMBER OF COMMERCE | | 7 CHURCH LANE, SUITE 14 | | | PIKESVILLE | MD | 21208 | |
| PIKEVILLE MEDICAL CENTER | | PO BOX 2917 | | | PIKEVILLE | KY | 41502 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PILLEY, HOLLY | | Address on File | | | | | | |
| PIMIENTA-CASAS, RIGOBERTO | | Address on File | | | | | | |
| Pimpinella, Robin | | Address on File | | | | | | |
| PIN POINT RADIOLOGY MGT LP | | PO BOX 2153, DEPT 5197 | | | BIRMINGHAM | AL | 35287-5197 | |
| PINA, JOHIMA | | Address on File | | | | | | |
| PINCHINAT, ADELE F. | | Address on File | | | | | | |
| Pinckney, Kaliyah | | Address on File | | | | | | |
| Pinder, Koneyshia L. | | Address on File | | | | | | |
| PINEHURST SURGICAL CLINIC | | PO BOX 9626 | | | BELFAST | ME | 04915-9626 | |
| PINELLAS CO TAX COLLECTOR | | P O BOX 31152 | | | TAMPA | FL | 33631 | |
| Pinellas County Attorneys Office | | 315 Court Street | | | Clearwater | FL | 33756 | |
| Pinellas County Tax Collector | | PO Box 31149 | | | Tampa | FL | 33631 | |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | | | CLEARWATER | FL | 33757 | |
| PINELLAS HEMATOLOGY & ONCOLOGY | | 5000 PARK ST NORTH STE 1017 | | | ST PETERSBURG | FL | 33709 | |
| PINERO RIJOS, VALERIA | | Address on File | | | | | | |
| PINERS LOCK & SAFE | | 3861 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| Pingley, Sandra J. | | Address on File | | | | | | |
| PINKARD, PATRICIA D. | | Address on File | | | | | | |
| PINKNEY, CAROLYN | | Address on File | | | | | | |
| PINKNEY, LINDSAY | | Address on File | | | | | | |
| Pinkney, Ronald | | Address on File | | | | | | |
| PINKSTON, FAITH | | Address on File | | | | | | |
| PINKUS DERMATOPHATHOLOGY LABORATORY | | 16344 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PINNACLE CONSULTING LLC | | 7440 S CREEK RD, SUITE 300 | | | SANDY | UT | 84093 | |
| PINNACLE DOOR SERVICES, INC. | | 7772 CAPITAL BLVD, UNIT #3 | | | MACEDONIA | OH | 44056 | |
| PINTER, SHIANA | | Address on File | | | | | | |
| PINTHIEVE, GERMAIN | | Address on File | | | | | | |
| Pinthieve, Raymonde | | Address on File | | | | | | |
| PIPER FIRE PROTECTION INC | | 13075 US HWY 19 N | | | CLEARWATER | FL | 33764 | |
| Pippins, Eula | | Address on File | | | | | | |
| Piquion, Sandra | | Address on File | | | | | | |
| Pires, Claudia F. | | Address on File | | | | | | |
| PISARCZYK, DANIEL | | Address on File | | | | | | |
| PITA, YUDEISY | | Address on File | | | | | | |
| Pitsenbarger, Theresa S. | | Address on File | | | | | | |
| Pitthan, Estrella | | Address on File | | | | | | |
| PITTMAN, ANNIE | | Address on File | | | | | | |
| PITTMAN, CAROL | | Address on File | | | | | | |
| PITTMAN, CHARIA | | Address on File | | | | | | |
| PITTMAN, DEBRA | | Address on File | | | | | | |
| PITTMAN, DEVONY | | Address on File | | | | | | |
| Pittman, Ebony | | Address on File | | | | | | |
| Pittman, Nancy L. | | Address on File | | | | | | |
| PITTMAN, QUEEN | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTMAN-DELOZIER, KANESHA C. | | Address on File | | | | | | |
| PITTMAN-GREEN, MELETHIA T. | | Address on File | | | | | | |
| PITTS SIGNS, LLC | | 1103 STARK RD. | | | STARKVILLE | MS | 39759 | |
| Pitts, Alicia L. | | Address on File | | | | | | |
| PITTS, KAREEM A. | | Address on File | | | | | | |
| PITTS, NELFERSIA | | Address on File | | | | | | |
| Pitts-Bertram, Cyvonne | | Address on File | | | | | | |
| PITTSBURGH LAUNDRY SYSTEMS | | 7500 WASHINGTON AVE. | | | PITTSBURGH | PA | 15218 | |
| Piverger, Yvena | | Address on File | | | | | | |
| PIZARRO DELGADO, ROSAURA | | Address on File | | | | | | |
| PLACIDE, JEAN ROBERT | | Address on File | | | | | | |
| PLAGEMAN, EMILY K. | | Address on File | | | | | | |
| PLAIR, SAMUELL A. | | Address on File | | | | | | |
| PLAISIMOND, DARLINE | | Address on File | | | | | | |
| PLANET DEPOS | | 405 EAST GUDE DRIVE, SUITE 209 | | | ROCKVILLE | MD | 20850 | |
| PLANT LADY, INC | | P O Box 9000 | | | Pittsburgh | PA | 15224 | |
| PLASENCIA, ASHLEY J. | | Address on File | | | | | | |
| PLASENCIA, JUDITH | | Address on File | | | | | | |
| PLATT, JESSICA | | Address on File | | | | | | |
| Platt, Joseph L. | | Address on File | | | | | | |
| Platt-James, Sharhonda L. | | Address on File | | | | | | |
| Player, Gloria | | Address on File | | | | | | |
| PLAZA SURGERY CENTER II | | P.O. BOX 742435 | | | ATLANTA | GA | 30374-2435 | |
| PLAZA, KEARA J. | | Address on File | | | | | | |
| Plaza-Rivera, Odalis A. | | Address on File | | | | | | |
| Pleas, Ashaunti | | Address on File | | | | | | |
| PLEMMONS, MCKENZIE A. | | Address on File | | | | | | |
| PLEMMONS, REBECCA | | Address on File | | | | | | |
| Ploetz, Tammy | | Address on File | | | | | | |
| Plogger, Crystal L. | | Address on File | | | | | | |
| PLONQUET, MICHELE P. | | Address on File | | | | | | |
| PLOTT, SHERRY L. | | Address on File | | | | | | |
| PLOUFFE, CASSIDY | | Address on File | | | | | | |
| PLOWMAN, SANDRA E | | Address on File | | | | | | |
| PLUMBING EXPRESS INC | | 2249 INDUSTRIAL BLVD | | | SARASOTA | FL | 34234 | |
| PLUMMER, CHRISTINE N. | | Address on File | | | | | | |
| PLUMMER, DANIELLE | | Address on File | | | | | | |
| Plummer, Kathy M. | | Address on File | | | | | | |
| PLUMMER, KEYANA M. | | Address on File | | | | | | |
| Plummer, Michelle | | Address on File | | | | | | |
| PLUNKETT, BEVONA D. | | Address on File | | | | | | |
| PLUSCO SUPPLY CORP | | 6350 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33487 | |
| Pluskota, Brittani M. | | Address on File | | | | | | |
| Pluviose Pierre Louis, Aline | | Address on File | | | | | | |
| PLUVIOSE, NELLY | | Address on File | | | | | | |
| PN MEDICAL | | 3340 CHATSWORTH LN | | | ORLANDO | FL | 32812 | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PN MEDICAL INC | | P O BOX 4431 | | | ORLANDO | FL | 32802-4431 | |
| PNC Bank | Attn Director or Officer | 300 Fifth Avenue | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| PODS ENTERPRISES LLC | | 13535 FEATHER SOUND DRIVE | | | CLEARWATER | FL | 33762 | |
| POE, AMBER | | Address on File | | | | | | |
| POET, MEGAN E. | | Address on File | | | | | | |
| Poff, Angela D. | | Address on File | | | | | | |
| POFF, Celeste | | Address on File | | | | | | |
| POGUE, MIRACLE | | Address on File | | | | | | |
| Pogue, Mystie | | Address on File | | | | | | |
| Pohl, Susan | | Address on File | | | | | | |
| POHLMAN, AMY P. | | Address on File | | | | | | |
| POINSETTE, WYSHEMA | | Address on File | | | | | | |
| PointClickCare | | 5570 Explorer Drive | | | Mississauga | ON | L4W 0C4 | Canada |
| PointClickCare Technologies Inc. | Attn Matt Knepper | 5570 Explorer Drive | | | Mississauga | ON | L4W 0C4 | Canada |
| POINT-DU-JOUR, REJEANNE | | Address on File | | | | | | |
| Pointer, Camryn M. | | Address on File | | | | | | |
| Pointer, Natalie | | Address on File | | | | | | |
| POINTRIGHT INC. | | 150 CAMBRIDGE PARK DRIVE, SUDITE 301 | | | CAMBRIDGE | MA | 02140 | |
| POITEVIEN, MICHEL R. | | Address on File | | | | | | |
| POLANCO DE CORDERO, BENITA F. | | Address on File | | | | | | |
| Polanco, Daliana | | Address on File | | | | | | |
| POLAND SPRING DIRECT | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| POLAR ICE MACHINES INC | | PO BOX 56857 | | | ST PETERSBURG | FL | 33732 | |
| POLARIS HEART & VASCULAR PLLC | | PO BOX 3808, SERVICE#028 | | | HAMPTON | VA | 23663 | |
| POLGAR, ALLISON | | Address on File | | | | | | |
| Polite, Shandria | | Address on File | | | | | | |
| Polk County Tax Collector | | PO Box 1189 | | | Bartow | FL | 33831-1189 | |
| Polk, Sarah | | Address on File | | | | | | |
| POLK, TONYA | | Address on File | | | | | | |
| Polke, Monica T. | | Address on File | | | | | | |
| POLLAN, LAURA | | Address on File | | | | | | |
| POLLARD, MAKAYLA N. | | Address on File | | | | | | |
| POLLARD, SHERNIA | | Address on File | | | | | | |
| POLLARD, TRACI D. | | Address on File | | | | | | |
| POLLARDS CATERING | | 2316 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23454 | |
| POLLASKI, SCOTT | | Address on File | | | | | | |
| Polley, Darian | | Address on File | | | | | | |
| Polley, Kendell L. | | Address on File | | | | | | |
| Polley, Tonya | | Address on File | | | | | | |
| Pollitt, Ashley | | Address on File | | | | | | |
| POLLOCK, MYRTHE | | Address on File | | | | | | |
| Pollock, Veronica | | Address on File | | | | | | |
| Pomar Rosa, Yanisley | | Address on File | | | | | | |
| POMPILUS, ELIZABETH | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMPILUS, MARJORY | | Address on File | | | | | | |
| PONCE, VANNEZA V. | | Address on File | | | | | | |
| PONCHO & FRIENDS TREE SERVICE LLC | | 609 KIRBY PLACE | | | SHREVEPORT | LA | 71104 | |
| Ponder, Shabraska E. | | Address on File | | | | | | |
| PONDER, TITIANA R. | | Address on File | | | | | | |
| PONDS, KIM S. | | Address on File | | | | | | |
| PONTE, WANDA C. | | Address on File | | | | | | |
| Pook, Jeffrey A. | | Address on File | | | | | | |
| POOL, VERONICA J. | | Address on File | | | | | | |
| Poole, Cheryl L. | | Address on File | | | | | | |
| Poole, Natasha B. | | Address on File | | | | | | |
| POOLE, OCTAVIA | | Address on File | | | | | | |
| POOLE, TABRISHA L. | | Address on File | | | | | | |
| POOLES GARAGE &TIRE SERVICE | | 1465 HODGE RD | | | KNIGHTDALE | NC | 27545 | |
| POORMANS HEATING & AIR | | 1417 MARTIN STREET | | | FORT WAYNE | IN | 46802 | |
| POP, FLORINA | | Address on File | | | | | | |
| Pope, Alana | | Address on File | | | | | | |
| POPE, JENNIFER L. | | Address on File | | | | | | |
| POPE, LAURA | | Address on File | | | | | | |
| Pope, Melissa | | Address on File | | | | | | |
| POPE, RENEE L. | | Address on File | | | | | | |
| Pope, Victor | | Address on File | | | | | | |
| Popescu, Doina | | Address on File | | | | | | |
| POPLAR HEALTHCARE PLLC | | P.O. BOX 1000 DEPT 461 | | | MEMPHIS | TN | 38148-0001 | |
| POPLAR HEALTHCARE PLLC | | P O BOX 5186 | | | MEMPHIS | TN | 38101-5183 | |
| POPLIN, SARA | | Address on File | | | | | | |
| POPPKE, RUTH | | Address on File | | | | | | |
| PORT ARTHUR NEWSMEDIA LLC | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | |
| PORT CONSOLIDATED INC | | PO BOX 350430 | | | FORT LAUDERDALE | FL | 33335 | |
| PORT ROYAL SPEEDWAY | | 308 WEST 8TH STREET | | | PORT ROYAL | PA | 17082 | |
| PORTABLE AIR | | 555 S INDUSTRY RD | | | COCOA | FL | 32926-5824 | |
| Portal, Rosmery | | Address on File | | | | | | |
| PORTELLES DOMINGUEZ, MAGYANIS | | Address on File | | | | | | |
| Portelli, Phillip | | Address on File | | | | | | |
| PORTER, ALAYSIA | | Address on File | | | | | | |
| PORTER, DANCY A. | | Address on File | | | | | | |
| PORTER, DEBBY A. | | Address on File | | | | | | |
| PORTER, DONALD M. | | Address on File | | | | | | |
| Porter, Elbony | | Address on File | | | | | | |
| PORTER, JUANITA S. | | Address on File | | | | | | |
| Porter, Neilliza D. | | Address on File | | | | | | |
| Porter, Sarah | | Address on File | | | | | | |
| Porter, Sharyn | | Address on File | | | | | | |
| PORTER, THOMAS | | Address on File | | | | | | |
| Porter, Virginia | | Address on File | | | | | | |
| PORTER, ZAMYIA R. | | Address on File | | | | | | |
| PORTIS, OLIVIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSEIDON AQUARIUMS | | 2575 S BAYSHORE DRIVE, APT 4A | | | MIAMI | FL | 33133 | |
| POSICK, HANNAH | | Address on File | | | | | | |
| POSITIVE PROMOTIONS | | P.O. BOX 11537 | | | NEWARK | NJ | 07101-4537 | |
| Post Acute Analytics Inc. | | PO BOX 73488 | | | PUYALLUP | WA | 99220-2720 | |
| POST ACUTE MEDICAL, PLLC | ATTN DIRECTOR OR OFFICER | Address on File | | | | | | |
| Post Acute Medical, PLLC | | PO BOX 73488 | | | PUYALLUP | WA | 99220-2720 | |
| POST ACUTE PHYSICIANS OF FLORI | | PO BOX 678160 | | | DALLAS | TX | 75267-8160 | |
| POSTAGE BY PHONE | | 500 ROSS ST, STE 154-0460 | | | PITTSBURGH | PA | 15262-0001 | |
| POSTELL, ALIA L. | | Address on File | | | | | | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLE BLVD, SUITE B100 | | | LAFAYETTE | CA | 94549-3744 | |
| POSTER GUARD | | P O BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| POSTMASTER | | 210 S LEROY ST | | | FENTON | MI | 48430 | |
| POSTMASTER | | 999 FIRST ST | | | FERRIDAY | LA | 71334 | |
| Poston, Nickie | | Address on File | | | | | | |
| POTEAT, DANIELA | | Address on File | | | | | | |
| POTEAT, LUCIA | | Address on File | | | | | | |
| POTEAU, ADELINE | | Address on File | | | | | | |
| POTOMAC UROLOGY CENTER PC | | 2296 OPITZ BLVD, SUITE 350 | | | WOODBRIDGE | VA | 22191 | |
| POTOMAC VALLEY HOME MEDICAL INC | | 505 N CENTRE STREET | | | CUMBERLAND | MD | 21502 | |
| POTTER NURSING SERVICE LLC | | 7601 N FEDERAL HWY, SUITE 260B | | | BOCA RATON | FL | 33487 | |
| POTTER, BRITTANY Z. | | Address on File | | | | | | |
| POTTER, LAUREN A. | | Address on File | | | | | | |
| POTTS, GENESIS D. | | Address on File | | | | | | |
| Potts, Jessica L. | | Address on File | | | | | | |
| POTTS, KATIE A. | | Address on File | | | | | | |
| Potts, Kyra A. | | Address on File | | | | | | |
| POTTS, MARY A. | | Address on File | | | | | | |
| POTTS-JAMES, CYNTHIA A. | | Address on File | | | | | | |
| POTTSVILLE RE OWNER LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| POTTSVILLE RE OWNER LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| POTTSVLLE KIWANIS CLUB | | PO BOX 175 | | | POTTSVILLE | PA | 17901 | |
| POULARD, NANETTE T. | | Address on File | | | | | | |
| POULSEN, MORGAN | | Address on File | | | | | | |
| POULSEN, MORGAN B. | | Address on File | | | | | | |
| POUNCEY, DIAMOND D. | | Address on File | | | | | | |
| Pouncey, Elizabeth | | Address on File | | | | | | |
| POUNDS, IMANI C. | | Address on File | | | | | | |
| POUNDS, LAVONNA | | Address on File | | | | | | |
| POUNDS, PRECIOUS | | Address on File | | | | | | |
| POUNDS, ROBERT | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWE, KARI V. | | Address on File | | | | | | |
| POWE, TRISTEN M. | | Address on File | | | | | | |
| POWELL, AKAYLA | | Address on File | | | | | | |
| Powell, Alice | | Address on File | | | | | | |
| POWELL, ANAYIA | | Address on File | | | | | | |
| POWELL, ASHLYN L. | | Address on File | | | | | | |
| Powell, Briana | | Address on File | | | | | | |
| POWELL, CAROLYN R. | | Address on File | | | | | | |
| POWELL, CARRIE A. | | Address on File | | | | | | |
| POWELL, CHRISTOPHER O. | | Address on File | | | | | | |
| POWELL, DONNETT L. | | Address on File | | | | | | |
| POWELL, JESSIAH M. | | Address on File | | | | | | |
| POWELL, JOAN | | Address on File | | | | | | |
| POWELL, JOKEITHIA | | Address on File | | | | | | |
| Powell, Kelvin B. | | Address on File | | | | | | |
| POWELL, MARIA | | Address on File | | | | | | |
| Powell, Monifah S. | | Address on File | | | | | | |
| POWELL, MONTIQWA | | Address on File | | | | | | |
| POWELL, NIKERA | | Address on File | | | | | | |
| POWELL, PETAGAY N. | | Address on File | | | | | | |
| Powell, Shannon M. | | Address on File | | | | | | |
| Powell, Sharena K. | | Address on File | | | | | | |
| Powell, Stephanie | | Address on File | | | | | | |
| POWELL, TERREEN A. | | Address on File | | | | | | |
| POWELL, TIARA M. | | Address on File | | | | | | |
| POWELL, TIVELL 0. | | Address on File | | | | | | |
| Powell, Tyronique Y. | | Address on File | | | | | | |
| POWER CLEANING UNLIMITED LLC | | 33 COL JOHN PITCHFORD PKWY | | | NATCHEZ | MS | 39120 | |
| Powerback Rehabilitation | | 101 East State St. | | | Kennett Square | PA | 19348 | |
| POWERBACK REHABILITATION | | LOCKBOX# 821322, RT. 38 & EAST GATE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| POWERBACK REHABILITATION | | PO BOX 831322 | | | PHILADELPHIA | PA | 19182-1322 | |
| Powerback Rehabilitation, LLC, d/b/a Powerback Rehabilitation | | PO BOX 831322 | | | PHILADELPHIA | PA | 18201 | |
| POWERS, AMBER C. | | Address on File | | | | | | |
| POWERS, CHARLES C. | | Address on File | | | | | | |
| Powers, Essiyah | | Address on File | | | | | | |
| Powers, Keri D. | | Address on File | | | | | | |
| POWHATAN CHAMBER OF COMMERCE | | 3887 OLD BUCKINGHAM ROAD | | | POWHATAN | VA | 23139 | |
| POWR FLITE | | PO BOX 730 | | | FENTON | MO | 63026-0730 | |
| POYTHRESS, MISTY D. | | Address on File | | | | | | |
| POYTHRESS, PATRICIA L. | | Address on File | | | | | | |
| POZAS, CATHY L. | | Address on File | | | | | | |
| PPL ELECTRIC UTILITIES | ATTN DIRECTOR OR OFFICER | 2 NORTH 9TH STREET CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | |
| PPS REVIEW LLC | | 2613 HARRIS AVE | | | KEY WEST | FL | 33040 | |
| PR CHEMICAL & PAPER SUPPLY | | PO BOX 2189 | | | PENSACOLA | FL | 32513 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRABHU, ROGER | | Address on File | | | | | | |
| PRACTICE MANAGEMENT INFORMATION CORPORATION | | 4727 WILSHIRE BLVD STE 302 | | | LOS ANGELES | CA | 90010 | |
| PRADO, BRIANNA M. | | Address on File | | | | | | |
| Prater, Eugene | | Address on File | | | | | | |
| PRATER, MAE | | Address on File | | | | | | |
| Pratt, Kathleen A. | | Address on File | | | | | | |
| PRATT, RANDY | | Address on File | | | | | | |
| PRAXAIR DISTRIBUTORS SOUTHEAST | | DEPT CH 10660 | | | PALATINE | IL | 60055 | |
| Pray, Amber | | Address on File | | | | | | |
| PRECISION CARDIOLOGY CONSULTANTS LLC | | 3231 GULF GATE DRIVE STE 101 | | | SARASOTA | FL | 34231-2406 | |
| Precision Healthcare Staffing | Shonda Lyons | 4209 Lakeland Dr. #363 | | | Flowood | MS | 39232 | |
| Precision Healthcare Staffing | | 4209 LAKELAND DRIVE, #363 | | | FLOWOOD | MS | 39759 | |
| Precision Healthcare Staffing, LLC | | 4209 Lakeland Dr. #363 | | | Flowood | MS | 39232 | |
| Predelus, Marie | | Address on File | | | | | | |
| Preme, Wedsendy | | Address on File | | | | | | |
| PREMIER GERIATRIC SOLUTIONS PL | | 6701 PETERS CREEK RD, SUITE 101 | | | ROANOKE | VA | 24019 | |
| Premier Geriatric Solutions, PLLC | | 6701 PETERS CREEK RD, SUITE 101 | | | ROANOKE | VA | 23234 | |
| PREMIER HEALTH CARE INC | | 9306 SILVERTHORN ROAD | | | LARGO | FL | 33777-3163 | |
| PREMIER HEART & VASCULAR CENTE | | 38035 MEDICAL CENTER DR. | | | ZEPHYRHILLS | FL | 33540-1384 | |
| PREMIER HEART & VASCULAR CENTE | | PO BOX 2709 | | | ZEPHYRHILLS | FL | 33539 | |
| PREMIER HOME CARE INC | | 2233 E MAIN STREET | | | MONTROSE | CO | 81401-3831 | |
| PREMIER LANDSCAPING | | 10541 RD0329 | | | UNION | MS | 39365 | |
| PREMIER LAWN & PEST MGMT INC. | | PO BOX 91597 | | | Lakeland | FL | 33804-1597 | |
| PREMIER MAP CO | | 2925 Ave E. East | | | ARLINGTON | TX | 76011 | |
| PREMIER MEDICAL GRP OF MS | | PO BOX 23996 | | | JACKSON | MS | 39225-3996 | |
| PREMIER MOBILE DENISTRY OF VA | | DEPT 3741, PO BOX 123741 | | | DALLAS | TX | 75312-3741 | |
| PREMIER ORTHOPAEDICS & SPORTS | | 15 ORLEANS DRIVE | | | HATTIESBURG | MS | 39402 | |
| PREMIER SURGERY CENTER OF SARA | PARK LLC | 983 SOUTH BEBVA ROAD | | | SARASOTA | FL | 34232 | |
| PRESCIA, BETTY J. | | Address on File | | | | | | |
| PRESCIA, TIFFANY N. | | Address on File | | | | | | |
| PRESCOTT JANET | | Address on File | | | | | | |
| PRESENDIEU, Lucia | | Address on File | | | | | | |
| PRESLEY, SHANDI N. | | Address on File | | | | | | |
| Pressey, Tiaa N. | | Address on File | | | | | | |
| PRESSLEY, BRAXTON L. | | Address on File | | | | | | |
| PRESSLEY, STEPHANIE V. | | Address on File | | | | | | |
| PRESTIGE PRINTING & DESIGN | | PO BOX 623604 | | | OVIEDO | FL | 32762-3604 | |
| PRESTIGE PRINTING & DESIGN | | PO BOX 623605 | | | OVIEDO | FL | 32762-3604 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE TRAINING CENTER | | 705 WOODWORTH AVENUE | | | ALMA | MI | 48801 | |
| Preston, Melissa | | Address on File | | | | | | |
| Preston, Stacy M. | | Address on File | | | | | | |
| PRESUME, CLERMILIA | | Address on File | | | | | | |
| Presutti, Kimberly D. | | Address on File | | | | | | |
| Prete, Antonia | | Address on File | | | | | | |
| Prete, Tara P. | | Address on File | | | | | | |
| Preval, Nicole | | Address on File | | | | | | |
| PREVATT, MAYCEE D. | | Address on File | | | | | | |
| PREVATTE, MELINA | | Address on File | | | | | | |
| PREVEA HEALTH CENTERS | ST VINCENT HOSPITAL | PO BOX 27594 | | | SALT LAKE | UT | 84127 | |
| PREVEA HEALTH CENTERS | | PO BOX 19041 | | | GREEN BAY | WI | 54307-9041 | |
| PREVENTATIVE MAINTENANCE SERVICE OF AMERICA | | 362 QUESINBERRY RD | | | EDEN | NC | 27288 | |
| PREVENTICE SERVICES LLC | | 1717 N SAM HOUSTON PKWY W, Suite 100 | | | HOUSTON | TX | 77038-1324 | |
| PREVENTIVE MAINTENANCE SERVICE | | 362 QUESINBERRY RD | | | EDEN | NC | 27288 | |
| PREVIL, WILENE | | Address on File | | | | | | |
| PREZIL, Francoise | | Address on File | | | | | | |
| PRICE HEATING & AC | | 103 EAST SECOND ST | | | SHERIDAN | IN | 46069 | |
| PRICE LATAUSHA | | Address on File | | | | | | |
| PRICE, AMARA W. | | Address on File | | | | | | |
| PRICE, ANTHONE | | Address on File | | | | | | |
| Price, Carissa M. | | Address on File | | | | | | |
| PRICE, CHRISTOPHER | | Address on File | | | | | | |
| PRICE, DANIELLE | | Address on File | | | | | | |
| PRICE, JONAE I. | | Address on File | | | | | | |
| PRICE, KEASIA M. | | Address on File | | | | | | |
| PRICE, MANDY S. | | Address on File | | | | | | |
| PRICE, MONIQUE | | Address on File | | | | | | |
| PRICE, SHANNON L. | | Address on File | | | | | | |
| PRICE, STACY | | Address on File | | | | | | |
| Price, Tamika M. | | Address on File | | | | | | |
| PRICE, THEODORE E. | | Address on File | | | | | | |
| PRICE, THOMASIA | | Address on File | | | | | | |
| PRICE, TOMEKA Y. | | Address on File | | | | | | |
| PRICES LAWN AND MAINTENANCE | | PO BOX 617 | | | ELKIN | NC | 28621 | |
| Pridy, Jessica | | Address on File | | | | | | |
| PRIDY, JOANNE M. | | Address on File | | | | | | |
| Priestner, Blanche B. | | Address on File | | | | | | |
| Prieto, Yamilec | | Address on File | | | | | | |
| Prieto, Yudelsy | | Address on File | | | | | | |
| PRIMARY CARE OF CENTRAL FL INC | | 3564 AVALON PARK BLVD, E1241 | | | ORLANDO | FL | 32828 | |
| PRIMARY MEDICAL CLINIC | ANITA PATEL MD PA | 153 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511-8102 | |
| PRIME CARE NURSING | | PO BOX 852 | | | GREENVILLE | MS | 38702-0852 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prime Care Nursing, Inc. | | PO BOX 852 | | | GREENVILLE | TN | 37064 | |
| PRIME TIME PLUMBING LLC | | 1527 GRENADA BLVD | | | GREENWOOD | MS | 38930 | |
| PRIMETIME ADVERTISING | | PO BOX 155458 | | | FT WORTH | TX | 76155 | |
| PRINCE WILLIAM CHAMBER OF COMM | | 9720 CAPITAL COURT #203 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION | 5 COUNTY COMPLEX COURT, ATTN KIM BRANCH | | | PRINCE WILLIAM | VA | 22192-9201 | |
| PRINCE, ANISSIA P. | | Address on File | | | | | | |
| PRINCE, MYRPHAILA | | Address on File | | | | | | |
| PRINCE, TERRALYN | | Address on File | | | | | | |
| PRINCETON PLACE PRODUCTIONS | | PO BOX 576 | | | LIBERTY LAKE | WA | 99019 | |
| PRINCIPAL MUTUAL FUNDS | | PO BOX 10423 | | | DES MOINES | IA | 50306 | |
| Pringle, Tenesha | | Address on File | | | | | | |
| PRINS COMMERCIAL LAUNDRY | | 3008 NORTH EAST 19TH DRIVE | | | GAINESVILLE | FL | 32609 | |
| PRINTING DEPOT EXPRESS | | 3800 TAMPA RD, #150 | | | OLDSMAR | FL | 34677 | |
| PRINTING PLUS OF FLORIDA INC | | 11063 HEARTH RD. | | | SPRING HILL | FL | 34608 | |
| PRIORITY CARE AMBULANCE INC. | | P O BOX 9150 | | | PADUCAH | KY | 42002-9150 | |
| PRIORITY ELEVATOR | | PO BOX 665 | | | RICHMOND | VA | 23218 | |
| Prioteasa Garcia, Ecaterina | | Address on File | | | | | | |
| PRISTINE SPRINGS | | 510 RAPER STREET | | | WINONA | MS | 38967 | |
| pritchett, asha L. | | Address on File | | | | | | |
| Pritchett, Karen | | Address on File | | | | | | |
| PRITCHETT, MYLIKA | | Address on File | | | | | | |
| PRITT, SARAH A. | | Address on File | | | | | | |
| PRIVATE DIAGNOSTIC CLINIC | | P.O. BOX 63362 | | | CHARLOTTE | NC | 28263-3362 | |
| PRIVIA MEDICAL GROUP LLC | | P.O. BOX 13050 | | | BELFAST | ME | 04915-4021 | |
| Privott, Tandra | | Address on File | | | | | | |
| PRO ED | | 8700 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757 | |
| PRO NURSE LLC | | 5738 HWY80-W | | | JACKSON | MS | 39209 | |
| PRO OXYGEN PLUS | | 5528 HAINES ROAD NORTH | | | ST PETERSBURG | FL | 33714 | |
| PRO PLACEMENT COUNSELORS | | 477 WEATHERSFIELD AVENUE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PRO SERVICE SEPTIC & PLUMBING | | 681 BROOKS ROAD | | | BOSTIC | NC | 28018 | |
| PRO SPORTS | | 1355 37TH STREET, SUITE# 301 | | | VERO BEACH | FL | 32960-7320 | |
| PRO TIRE | | 315 HWY 740 BY-PASS E | | | ALBEMARLE | NC | 28001 | |
| PROBATE FINDER | | 1550 AMERICAN BLVD EAST, SUITE 200 | | | BLOOMIGTON | MN | 55425 | |
| PROBE UTILITY LOCATING LLC | | PO BOX 135 | | | HUNTERSVILLE | NC | 28070 | |
| PROBUILD | | 11850 N MAPLE ISLAND | | | FREMONT | MI | 49412 | |
| PROCARE INC. | | 104 E. FAIRVIEW AVE#246 | | | MERIDIAN | ID | 83642 | |
| PROCARE MEDICAL COMPANY | | 759 FLORY MILL ROAD | | | LANCASTER | PA | 17601 | |
| PROCOPIO WERKSMAN, GINA | | Address on File | | | | | | |
| Proctor, Danielle | | Address on File | | | | | | |
| PROCTOR, KALEENA R. | | Address on File | | | | | | |
| PRODIGY FLOORING INC | | 5342 W CRENSHAW ST | | | TAMPA | FL | 33634 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL HEALTH CARE INC | BILLING CENTER | PO BOX 506 | | | MEADVILLE | MS | 39653 | |
| PROFESSIONAL HEALTH CARE SERVICES, INC | | P O BOX 506 | | | MEADVILLE | MS | 39653 | |
| Professional Healthcare Associates d/b/a NurStat SERVICES, INC | | P O BOX 506 | | | MEADVILLE | MS | 39759 | |
| PROFESSIONAL HEALTHCARE CARE O | | 1839 CENTRAL AVE | | | ST PETERSBURG | FL | 33713-8900 | |
| PROFESSIONAL MAILING EQUIP | | P.O. BOX 97081 | | | RALEIGH | NC | 27624 | |
| PROFFITT, JOANNE | | Address on File | | | | | | |
| PROFILE DISPLAY INC | CHAMBER OF COMMERCE | 4614 WILGROVE MINT HILL RD, STE B PO BOX 23780 | | | CAHRLOTTE | NC | 28227 | |
| PROGRESSIVE BUSINESS COMPLIANC | | PO BOX 3014 | | | MALVERN | PA | 19355-9790 | |
| PROGRESSIVE BUSINESS PUBLC. | | 370 TECHNOLOGY DRIVE, PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE DOCUMENT DESTRUCTION LLC | | 1322 CLEARLAKE ROAD | | | COCOA | FL | 32922 | |
| PROGRESSIVE PLUMBING COMMERCIAL SERVICE LLC | | PO BOX 91297 | | | RALEIGH | NC | 27675 | |
| PROHEALTH PHYSICIAN GROUP LLC | | 12611 ECKEL JUNCTION ROAD | | | PERRYSBURG | OH | 43551-1304 | |
| PROMED MEDICAL SUPPLIES | | 565 S. MASON ROAD, SUITE 220 | | | KATY | TX | 77450 | |
| PROMETRIC | | 7941 CORPORATE DRIVE | | | NOTTINGHAM | MD | 21236 | |
| PROPHETE, ANNE G. | | Address on File | | | | | | |
| PROPHETE, FRITZLINE | | Address on File | | | | | | |
| Prophete, Odeline | | Address on File | | | | | | |
| PROSCAPE INC | | 285 E OAK RIDGE ROAD | | | ORLANDO | FL | 32809 | |
| PROSE, BLYTHE N. | | Address on File | | | | | | |
| Prosper, Mirose | | Address on File | | | | | | |
| PROTANOS BAKERY | | po box 223400 | | | HOLLYWOOD | FL | 33022 | |
| PRO-TEC FIRE SOLUTIONS | | P.O. BOX 53 | | | CALLAWAY | VA | 24067 | |
| PRO-TIRE | | 315 HWY 740 BY-PASS EAST | | | ALBERMARLE | NC | 28001 | |
| PROVIDENCE ENGRAVING LLC | | 11 EAST ORANGE ST. | | | TARPON SPRINGS | FL | 34689 | |
| PROVIDENCE TRANSPORTATION INC | | 7385 Ridge Road | | | Lexington | NC | 27295 | |
| PROVIDENCE, MARIE | | Address on File | | | | | | |
| PROVIUS, CHRISTA | | Address on File | | | | | | |
| PRUITT, BRANDON A. | | Address on File | | | | | | |
| PRUITT, CIERRIA L. | | Address on File | | | | | | |
| Pruitt, Jessica M. | | Address on File | | | | | | |
| Prunty, Lattice C. | | Address on File | | | | | | |
| PRUNTY, TALITA S. | | Address on File | | | | | | |
| PRYOR, AUDREY L. | | Address on File | | | | | | |
| PRYOR, EUNICE | | Address on File | | | | | | |
| Pschorr, Ariadne A. | | Address on File | | | | | | |
| PsychoGeriatric Services, LLC | | 12073 STE B TECH RD | | | SILVER SPRING | MD | 21044 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSYCHOGERIATRIC SVCS LLC | | 12073 STE B TECH RD | | | SILVER SPRING | MD | 20904 | |
| PSYCHOLOGICAL TRANSITIONS INC. | | 205 S.E. CATAWBA ROAD, SUITE A | | | PORT CLINTON | OH | 43452-2666 | |
| PSYCHOLOGICAL TRANSITIONS INC. | | 30432 EUCLID AVENUE, SUITE 221 | | | WICKLIFFE | OH | 44092 | |
| PSYCHOLOGICAL TRANSITIONS INC. | | 3872 HARBOR LIGHT LANDING DR | | | PORT CLINTON | OH | 43452 | |
| PSYCHOLOGY CONSULTANTS, INC. | | 3591 RESERVE COMMONS DR., SUITE 301 | | | MEDINA | OH | 44256 | |
| PUBLIC SAFETY INNOVATIONS LLC | | 122 HUBBARD RD | | | WINNFIELD | LA | 71483 | |
| PUBLIC SERVICE GARAGE | | 919 WEST BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| PUCKETT, DONNA G. | | Address on File | | | | | | |
| PUENTE, YAMILET | | Address on File | | | | | | |
| Puerto Arias, Osmer L. | | Address on File | | | | | | |
| PUFFENBARGER, MARI-AGNES | | Address on File | | | | | | |
| Puffenbarger, Renita M. | | Address on File | | | | | | |
| PUGH, LANITA S. | | Address on File | | | | | | |
| PUGH, MIANDRA | | Address on File | | | | | | |
| PUGH, MYRTLE E. | | Address on File | | | | | | |
| PUGH, NATASHA M. | | Address on File | | | | | | |
| PUGH, TAMMY | | Address on File | | | | | | |
| Puhlman, Marilou G. | | Address on File | | | | | | |
| PUIT, PATTY J. | | Address on File | | | | | | |
| Pullen, Angela J. | | Address on File | | | | | | |
| Pullen, Calvin D. | | Address on File | | | | | | |
| PULLEN, SUSAN M. | | Address on File | | | | | | |
| PULLEY, ANGELA | | Address on File | | | | | | |
| PULLEY, MADISON C. | | Address on File | | | | | | |
| PULLIN, DANA B. | | Address on File | | | | | | |
| PULMONARY & SLEEP CONSULTANTS LLC | | P.O. BOX 6045 | | | HILLIARD | OH | 43026-6045 | |
| PULMONARY ASSOCIATES OF RICHMOND INC | | 1000 BOULDERS PKWY STE 102 | | | RICHMOND | VA | 23225 | |
| PULMONARY ASSOCIATES PA | JASON HOLDER MD | 5800 W 10TH STREET STE 610 | | | LITTLE ROCK | AR | 72204 | |
| PULMONARY CRITICAL CARE & SLEE | SLEEP SPECIALIST OF LAKE, COUNTY PA | P.O. BOX 386 | | | TAVARES | FL | 32778 | |
| PUMAREJO, ALYSSA | | Address on File | | | | | | |
| PUMPING STATION SERVICE CENTER | | 987 NW 31ST AVENUE | | | POMPANO BEACH | FL | 33069 | |
| PUNALES, MAYDA | | Address on File | | | | | | |
| PUNT, LEILA | | Address on File | | | | | | |
| PUNTIEL, DANIELA F. | | Address on File | | | | | | |
| PURCHASE POWER LLC | | 1349 W PEACHTREE STREET NW, SUITE 1100 | | | ATLANTA | GA | 30309 | |
| PURDIE, EDWARD E. | | Address on File | | | | | | |
| PURE BEVERAGE SYSTEMS INC | | 3260 NW 23RD AVENUE, SUITE 500E | | | POMPANO BEACH | FL | 33069 | |
| PURE ONE AQUA SYSTEMS | | 2581 PEMBERTON DR | | | APOPKA | FL | 32703 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURE PLANET WATER | | PO BOX 3069 | | | WOBURN | MA | 01888-1969 | |
| PURE WATER PARTNERS | | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| PURE WATER PARTNERS LLC | | DEPT CH 19648 | | | PALATINE | IL | 60055-9648 | |
| PURE WATER PARTNERS LLC | | PO BOX 3069 | | | WOBURN | MA | 01888-1969 | |
| PURE WATER TECHNOLOGY | | PO BOX 5066 | | | HARTFORD | CT | 06115-5066 | |
| PURSEL, KAREN L. | | Address on File | | | | | | |
| PURSELL, KAYLA F. | | Address on File | | | | | | |
| PURVIS BUSINESS MACHINES | | 4505 HWY 39 NORTH | | | MERIDIAN | MS | 39301 | |
| PUSCHEL, RACHEL S. | | Address on File | | | | | | |
| Putman, Toccara L. | | Address on File | | | | | | |
| Putnam, Kayla B. | | Address on File | | | | | | |
| PV BUSINESS SOLUTIONS INC | | 3600 S STATE ROAD 7, SUITE 204 | | | MIRAMAR | FL | 33023 | |
| PYCES ITS HEALTHCARE CONSULTIN | | 1775 PROVINE ROAD | | | GRENADA | MS | 38901 | |
| PYE BARKER FIRE & SAFETY INC | | P O BOX 714812 | | | CINCINATTI | OH | 45271 | |
| PYE BARKER FIRE & SAFETY INC | | PO BOX 735358 | | | DALLAS | TX | 75373 | |
| PYGEOL, DAPHNE | | Address on File | | | | | | |
| PYLE, ALMA | | Address on File | | | | | | |
| Pyles, Jada M. | | Address on File | | | | | | |
| Pynes, Timothy | | Address on File | | | | | | |
| Q Auto & Injury Attorneys | Bucha | 607 7th Street East | | | Bradenton | FL | 34208 | |
| QAZI ASIF MD | | Address on File | | | | | | |
| QB PAINTING | | 208 SOUTH SPRUCE STREET | | | VIDALIA | LA | 71373 | |
| QBE Specialty Insurance Company | Attn Director or Officer | One QBE Way | | | Sun Prairie | WI | 53596 | |
| QHG FORT WAYNE LLC | | 15897 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| QUADIENT INC | | PO BOX 3689 | | | DALLAS | TX | 75312-3689 | |
| QUADIENT INC | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUALIFIED DISABILITY SPECIAL | SPECIALISTS INC | 3478 VISTA TERRACE | | | CINCINNATI | OH | 45208 | |
| QUALITY AUTO PARTS | | PO BOX 617 | | | INDEPENDENCE | VA | 24348 | |
| QUALITY COMMERCIAL REF | | PO BOX 77346 | | | JACKSONVILLE | FL | 32226 | |
| QUALITY LAWN OF SW FLORIDA INC | | 18359 TWILITE AVENUE | | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY LAWN SVC & LANDSCAPING | | 1342 ALHAMBRA DR | | | FORT MYERS | FL | 33901 | |
| QUALITY MECHANICAL SERVICES | | 1190 EAST KIBBY STREET | | | LIMA | OH | 45804-1650 | |
| QUALITY MEDICAL CARE, PA | | 675 S BABCOCK STREET | | | MELBOURNE | FL | 32901-1459 | |
| QUALITY MEDICAL EQUIPMENT INC. | | 4051 E. 8TH AVENUE, SUITE 1 | | | HIALEAH | FL | 33013 | |
| Quality Mobile X-Ray and Mobile Visions d/b/a Quality Mobile Ultrasound | | 670 ALBEMARLE, SUITE 202 | | | SHREVEPORT | LA | 70404 | |
| QUALITY PLUMBING INC | | PO BOX 2592 | | | HIGH POINT | NC | 27261 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY REFRIGERATION SERVICES | | 3103 MAGNOLIA AVE | | | BALTIMORE | MD | 21230 | |
| QUALITY SURGICAL MANAGEMENT | | 21150 BISCAYNE BLVD, #400 | | | AVENTURA | FL | 33180 | |
| QUALITY SURGICAL MANAGEMENT | | 3800 SOUTH OCEAN DRIVE STE 209 | | | HOLLYWOOD | FL | 33019 | |
| Quality Surgical Management, P.A. | | 21150 BISCAYNE BLVD, #400 | | | AVENTURA | FL | 32866 | |
| QUALITY VASCULAR IMAGING INC | | 4120 WOODMERE PARK BLVD STE 8B | | | VENICE | FL | 34293 | |
| QUANTUM IMAGING AND | | PO BOX 62165 | | | BALTIMORE | MD | 21264 | |
| QUARTERMAN, DISHAUN L. | | Address on File | | | | | | |
| QUARTERMAN, EVELYN | | Address on File | | | | | | |
| QUATES, SAVANNA D. | | Address on File | | | | | | |
| QUEEN CITY INSULATION | | 369-A BRIARWOOD ROAD | | | MERIDIAN | MS | 39305 | |
| QUEEN CITY MED EQ INC | | 1413 23RD AVE | | | MARIDIAN | MS | 39302 | |
| QUEEN CITY MED EQ INC | | 1423 23RD AVENUE | | | MERIDIAN | MS | 39302 | |
| QUEEN, HAILI C. | | Address on File | | | | | | |
| QUEEN, KELSEY B. | | Address on File | | | | | | |
| QUEEN, TAMRA N. | | Address on File | | | | | | |
| QUELIZ FRANCISCO, ANLISES S. | | Address on File | | | | | | |
| QUENCH | | PO BOX 8500, LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| QUENCH USA | | PO BOX 735777 | | | DALLAS | TX | 75373 | |
| QUESENBERRY, AUBREY D. | | Address on File | | | | | | |
| QUESENBERRY, HAZEL M. | | Address on File | | | | | | |
| QUESENBERRY, PEGGY S. | | Address on File | | | | | | |
| Quesinberry, Kimberly | | Address on File | | | | | | |
| QUEST DIAGNOSTIC CLINICAL LABO | | PO BOX 822510 | | | PHILADELPHIA | PA | 19182 | |
| QUEST DIAGNOSTIC CLINICAL LABO | | PO BOX 822557 | | | PHILADELPHIA | PA | 19182 | |
| Quest Diagnostic Clinical Laboratories, Inc. d/b/a Quest Diagnostics | ATTN CASH APPLICATIONS | 6400 PINCREST DR STE 100 | | | PLANO | TX | 75041 | |
| QUETANT, EVENO | | Address on File | | | | | | |
| QUIBILAN, KERSTINE | | Address on File | | | | | | |
| Quick, JamesJelica | | Address on File | | | | | | |
| QUICKEL, DANA H. | | Address on File | | | | | | |
| QUIGLEY EYE SPECIALISTS | | 6091 SOUTH POINTE BLVD | | | FT MYERS | FL | 33919-4899 | |
| Quiller, Jasmine D. | | Address on File | | | | | | |
| QUINN PAIGE | | Address on File | | | | | | |
| QUINN, AMANDA D. | | Address on File | | | | | | |
| Quinn, Frances T. | | Address on File | | | | | | |
| QUINN, IMAN C. | | Address on File | | | | | | |
| Quinones Acevedo, Robangely | | Address on File | | | | | | |
| QUINONES ROLDAN, YAMIRA | | Address on File | | | | | | |
| QUINONES, JESSICA | | Address on File | | | | | | |
| QUINONES, MILAGROS | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTERO CHINEA, EDUARDEMAR | | Address on File | | | | | | |
| Quintero Hernandez, Yademi | | Address on File | | | | | | |
| Quintero, Maite B. | | Address on File | | | | | | |
| QUIRINO, ROBERTA | | Address on File | | | | | | |
| QUIRION, DIANE | | Address on File | | | | | | |
| QUIROZ, JUAN M. | | Address on File | | | | | | |
| QUITECH | | PO BOX 1023 | | | SUNSET BEACH | CA | 90742 | |
| R & T AUTO SUPPLY INC. | | 516 SOUTH MAIN STREET | | | SHERIDAN | IN | 46069 | |
| R B Brown III PA | Robert Brown, III, Esquire | 3225 Aviation Ave, Suite 101 | | | Coconut Grove | FL | 33133 | |
| R M CARRENO DDS | | Address on File | | | | | | |
| R W SIPPLE BUILDERS | | 1 DEER RUN RD | | | WEST HAZELTON | PA | 18202 | |
| R.J. Marzella & Associates | Charles Marsor, Jr. Esq. | 3513 N Front Street | | | Harrisburg | PA | 17110 | |
| R2J CHEMICAL SERVICES INC | | 12345-D 62ND STREET N | | | LARGO | FL | 33773-3731 | |
| RABER, CINDY M. | | Address on File | | | | | | |
| Rabinovich, Roman | | Address on File | | | | | | |
| RABORN, ABIGAIL C. | | Address on File | | | | | | |
| Rachels, LaShaye | | Address on File | | | | | | |
| Racine, Martine | | Address on File | | | | | | |
| RACINE, SAINTAMISE | | Address on File | | | | | | |
| RADCLIFF, ELAINE | | Address on File | | | | | | |
| Radebaugh, Isabel G. | | Address on File | | | | | | |
| RADER, JOHN M. | | Address on File | | | | | | |
| RADFORD, JENNIFER M. | | Address on File | | | | | | |
| RADIATION ONCOLOGY CONSULTANT | | 2200 WEST 1ST ST | | | SANFORD | FL | 32771-1017 | |
| RADIO HUT | | RR 4 BOX 222 | | | MIFFLINTOWN | PA | 17059 | |
| RADIO SHACK | | 442 W. RESERVOIR ROAD | | | WOODSTOCK | VA | 22664 | |
| RADIOLOGY - HMFP @ BIDMC | | PO BOX 3367 | | | BOSTON | MA | 02241-3367 | |
| RADIOLOGY ASSOC OF TALLAHASSEE | | PO BOX 1678 | | | TALLAHASSEE | FL | 32302-1678 | |
| RADIOLOGY ASSOCIATES LLC | | PO BOX 17507 | | | CLEARWATER | FL | 33762-0507 | |
| RADIOLOGY ASSOCIATES OF NATCHEZ PA | | 307 HIGHLAND BLVD, PO BOX 18699 | | | NATCHEZ | MS | 39122 | |
| RADIOLOGY ASSOCIATES OF VENICE AND ENGLEWOOD PA | | PO BOX 1508 | | | VENICE | FL | 34284-1508 | |
| RADIOLOGY ASSOCS OF RICHMOND | | PO BOX 13343 | | | RICHMOND | VA | 23225-0343 | |
| RADIOLOGY CONSULTANTS OF LITTLE ROCK | | PO BOX 55510 | | | LITTLE ROCK | AR | 72215-5510 | |
| RADIOLOGY REG CTR | | 3660 BROADWAY | | | FORT MEYERS | FL | 33901-8005 | |
| RADU, AIDA F. | | Address on File | | | | | | |
| RAE, RAMONA L. | | Address on File | | | | | | |
| RAFANAN, MARIA T. | | Address on File | | | | | | |
| Raflores, Judy L. | | Address on File | | | | | | |
| Ragan, Donna | | Address on File | | | | | | |
| RAGIN, KENNETH | | Address on File | | | | | | |
| RAGLAND, AKEENA S. | | Address on File | | | | | | |
| RAGSDALE LIGGETT PLLC. | | 2840 PLAZA PLACE, SUITE 400 | | | RALEIGH | NC | 27612 | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ragubir, Kamaldai | | Address on File | | | | | | |
| RAHMING, COLETTE | | Address on File | | | | | | |
| RAHMING, PORTIA M. | | Address on File | | | | | | |
| RAIN, MELANIE A. | | Address on File | | | | | | |
| RAINBOW PURE PLANET | | P.O. BOX 33729 | | | INDIALANTIC | FL | 32903 | |
| Raines, Shynice | | Address on File | | | | | | |
| RAINEY, JASMAINE | | Address on File | | | | | | |
| RAINEY, MELINDA F. | | Address on File | | | | | | |
| Rainey, Mykeira | | Address on File | | | | | | |
| Rainey, Sharnee A. | | Address on File | | | | | | |
| RAINEY, TERESA | | Address on File | | | | | | |
| Rainwater, Lynn M. | | Address on File | | | | | | |
| RAJU, MARIAMMA | | Address on File | | | | | | |
| RAKER, HAYLEA J. | | Address on File | | | | | | |
| RAKESTRAW LAWN CARE INC | | PO Box 465 | | | Floyd | VA | 24091 | |
| Rakestraw Lawn Care, Inc | | PO Box 465 | | | Floyd | VA | 23234 | |
| RALEIGH ELECTRIC COMPANY | | 521-F UWHARRIE cT. | | | RALEIGH | NC | 27606 | |
| RALEIGH NEUROSURGICAL CLINIC | | 5838 SIX FORKS ROAD, SUITE 100 | | | RALEIGH | NC | 27609 | |
| RALEIGH ORTHOPAEDIC CLINIC | | PO BOX 2509 | | | GARNER | NC | 27529 | |
| Ralston, Charlene | | Address on File | | | | | | |
| Ramadan, Yameenah N. | | Address on File | | | | | | |
| RAMDIAL, DIAWANTIE | | Address on File | | | | | | |
| RAMDULAR, RUPERTA T. | | Address on File | | | | | | |
| Ramey Law Offices | Panama City, FL | 315 E 4th St | | | Panama City | FL | 32401-3003 | |
| Ramey, Jessica L. | | Address on File | | | | | | |
| RAMIAH KRISHNAN MD | | Address on File | | | | | | |
| Ramirez Batista, Odalys | | Address on File | | | | | | |
| RAMIREZ BESU, ROBERTO | | Address on File | | | | | | |
| Ramirez Garcia, Elizabet | | Address on File | | | | | | |
| Ramirez Rodriguez, ENDRIANA | | Address on File | | | | | | |
| RAMIREZ SANCHEZ, YAHUMARA | | Address on File | | | | | | |
| RAMIREZ, AIDA | | Address on File | | | | | | |
| RAMIREZ, CHAVELA | | Address on File | | | | | | |
| RAMIREZ, ERNESTO J. | | Address on File | | | | | | |
| RAMIREZ, IMARA | | Address on File | | | | | | |
| Ramirez, Jordan | | Address on File | | | | | | |
| Ramirez, Odalys | | Address on File | | | | | | |
| RAMIREZ, THELMA R. | | Address on File | | | | | | |
| Ramirez, Tracy | | Address on File | | | | | | |
| RAMIREZ-MEDINA, MARGARITA | | Address on File | | | | | | |
| Ramjit, Gillian | | Address on File | | | | | | |
| RAMON SANCHEZ, KENIA | | Address on File | | | | | | |
| Ramos Landrum Shobe, Amea L. | | Address on File | | | | | | |
| RAMOS MANRESA, ALEXANDER | | Address on File | | | | | | |
| RAMOS, CARMEN I. | | Address on File | | | | | | |
| RAMOS, CAROLINA | | Address on File | | | | | | |
| RAMOS, DIANA M. | | Address on File | | | | | | |
| RAMOS, iLIANA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, JHENNY P. | | Address on File | | | | | | |
| RAMOS, KRYSTAL M. | | Address on File | | | | | | |
| RAMOS, PABLO M. | | Address on File | | | | | | |
| RAMOS, YOLANDA | | Address on File | | | | | | |
| RAMSAY, ARIEL | | Address on File | | | | | | |
| RAMSEWAK, PAMELA | | Address on File | | | | | | |
| RAMSEY, BRIDGETTE M. | | Address on File | | | | | | |
| RAMSEY, CHRISTIE A. | | Address on File | | | | | | |
| Ramsey, Danyelle | | Address on File | | | | | | |
| RAMSEY, EDNA | | Address on File | | | | | | |
| RAMSEY, KIERRA M. | | Address on File | | | | | | |
| RAMSEY, LABRESHA S. | | Address on File | | | | | | |
| Ramsey, Lori M. | | Address on File | | | | | | |
| Ramsey, Tamia | | Address on File | | | | | | |
| RAMSEY, TIMOTHY A. | | Address on File | | | | | | |
| Ramsey, Tracey | | Address on File | | | | | | |
| RANCOL, KATIA | | Address on File | | | | | | |
| Randall & Bruch P.C. | Andrew Page, Esq. | 143 North Main Street | | | Suffolk | VA | 23434 | |
| Randall & Bruch P.C. | Andrew Page, Esq. | 28319 Southampton Parkway | | | Courtland | VA | 23837 | |
| Randall & Bruch P.C. | Andrew Page, Esq. | 408 South Main Street | | | Emporia | VA | 23847 | |
| Randall, Darria | | Address on File | | | | | | |
| RANDALL, REBECCA M. | | Address on File | | | | | | |
| RANDALL, ROSIE R. | | Address on File | | | | | | |
| Randall, Yolanda | | Address on File | | | | | | |
| Randazzo, Maria | | Address on File | | | | | | |
| RANDLE, MONICA L. | | Address on File | | | | | | |
| RANDLES, BONNIE A. | | Address on File | | | | | | |
| RANDOLPH COUNTY | TAX COLLECTOR | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| Randolph County Tax Department | | 725 McDowell Road | | | Asheboro | NC | 27205 | |
| Randolph, Adjhoa | | Address on File | | | | | | |
| RANDOLPH, BRIANA | | Address on File | | | | | | |
| Randolph, Bridgette T. | | Address on File | | | | | | |
| Randolph, Chloe M. | | Address on File | | | | | | |
| RANDOLPH, DONNA | | Address on File | | | | | | |
| Randolph, Earl | | Address on File | | | | | | |
| RANDOLPH, FRANCES | | Address on File | | | | | | |
| Randolph, Kelly A. | | Address on File | | | | | | |
| Randolph, Megan E. | | Address on File | | | | | | |
| RANDOLPH, WENDY A. | | Address on File | | | | | | |
| Randozzo, Michelle | | Address on File | | | | | | |
| Rangel, Maren | | Address on File | | | | | | |
| Rangel, Maya | | Address on File | | | | | | |
| RANKER, JILL D. | | Address on File | | | | | | |
| RANKIN, RAVEN | | Address on File | | | | | | |
| Rankins, Martha J. | | Address on File | | | | | | |
| Rannels, Kelly J. | | Address on File | | | | | | |
| Ransom, Darius L. | | Address on File | | | | | | |
| Ransom, Felecia | | Address on File | | | | | | |
| RAPHAEL, CINTHIA R. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL, FREDLY | | Address on File | | | | | | |
| RAPHAEL, GERTHA | | Address on File | | | | | | |
| RAPHAEL, LORIANE | | Address on File | | | | | | |
| RAPID RESPONSE ENERGENCY SVCS | | 1872 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| RAPID ROOTER | | PO BOX 1117 | | | POMPANO BEACH | FL | 33061 | |
| RAPIDES REGIONAL PHYSICIAN GROUP SPECIALTY CARE | | P.O. BOX 277964 | | | ATLANTA | GA | 30384-7964 | |
| Rashad, Arielle A. | | Address on File | | | | | | |
| Rasmussen, Peter | | Address on File | | | | | | |
| Ratcliffe, Jessica M. | | Address on File | | | | | | |
| RATCLIFFE, KELCIE | | Address on File | | | | | | |
| RATCLIFF-RAWLS, AINISHA Y. | | Address on File | | | | | | |
| RATHBUN, VENESSA M. | | Address on File | | | | | | |
| Ratley, Courtney M. | | Address on File | | | | | | |
| Ratliff, Brandi J. | | Address on File | | | | | | |
| RATLIFF, HEIDI N. | | Address on File | | | | | | |
| RATLIFF, LATUSHA | | Address on File | | | | | | |
| RATLIFF, TATISHA L. | | Address on File | | | | | | |
| Rattigan, Lyn A. | | Address on File | | | | | | |
| Rattray-Gedeon, Janet | | Address on File | | | | | | |
| Rauch-Milliken | | 4400 Trenton Street | | | Metairie | LA | 70006 | |
| RAUSCHER, HOLLY E. | | Address on File | | | | | | |
| Rauth, Anne | | Address on File | | | | | | |
| RAVARRA, BRIAN | | Address on File | | | | | | |
| Rawlings, Erica | | Address on File | | | | | | |
| RAWLS, PATRICIA V. | | Address on File | | | | | | |
| Raxter, Hunter N. | | Address on File | | | | | | |
| Raxter, Sara D. | | Address on File | | | | | | |
| RAXTER, SERENA D. | | Address on File | | | | | | |
| RAY DUNCAN PLUMBING INC. | ENERGY TODAY ATTN ACCTS REC | 6143 CLARK CENTER AVENUE | | | SARASOTA | FL | 34238 | |
| RAY JUODIKIS | | Address on File | | | | | | |
| RAY, AMIAH T. | | Address on File | | | | | | |
| RAY, CYNTHIA G. | | Address on File | | | | | | |
| RAY, DONNA M. | | Address on File | | | | | | |
| RAY, KATHRYN | | Address on File | | | | | | |
| Ray, Luther N. | | Address on File | | | | | | |
| RAY, SHARON E. | | Address on File | | | | | | |
| RAY, TONI | | Address on File | | | | | | |
| RAYAM, TAKIYAH N. | | Address on File | | | | | | |
| RAYBORN DRILLING INC | | 692 HIGHWAY 61 NORTH | | | NATCHEZ | MS | 39120 | |
| Raye, Gregory L. | | Address on File | | | | | | |
| RAYFORD, RHONDA | | Address on File | | | | | | |
| Rayford, Shauna F. | | Address on File | | | | | | |
| RAYFORD, TAKEYA | | Address on File | | | | | | |
| RAYMAT, REINA R. | | Address on File | | | | | | |
| RAYMOND LIBERTO | | Address on File | | | | | | |
| RAYMOND M BLEDAY MD | | Address on File | | | | | | |
| RAYMOND, ANJEE | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond, Christina | | Address on File | | | | | | |
| RAYS | | P O BOX 53 | | | HIGH SHOALS | NC | 28077 | |
| Rays Landscaping and Maintenance | | P O BOX 53 | | | HIGH SHOALS | NC | 27052 | |
| RAZORBACK AIR FILTER SALES SVC | | 8415 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209 | |
| RCHP WILMINGTON LLC | | 2879 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | |
| Read, Randy K. | | Address on File | | | | | | |
| READER SERVICE | | PO BOX 9049 | | | BUFFALO | NY | 14269-9059 | |
| READER, STEPHANY N. | | Address on File | | | | | | |
| READERS DIGEST | | PO BOX 6095 | | | HARLAN | IA | 51593-1595 | |
| READERS DIGEST LARGE PRINT | | PO BOX 6097 | | | HARLAN | IA | 51593 | |
| READS UNIFORMS | | 123 SWEETEN CREEK RD, STE D | | | ASHEVILLE | NC | 28803 | |
| READY FRESH | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| READY REFRESH | | P.O. BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| READY TO HELP STAFFING LLC | | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| Ready to Help Staffing, LLC | | PO BOX 29647 | | | DALLAS | TX | 75041 | |
| Reagan, Cathryn | | Address on File | | | | | | |
| Reagan, Elizabeth D. | | Address on File | | | | | | |
| REAGAN, TAMMY J. | | Address on File | | | | | | |
| REALPAGE INC | | P.O. BOX 671777 | | | DALLAS | TX | 75267-1777 | |
| REALTY AGENCIES LLC | | 4521 LUXEMBURG COURT | | | LAKE WORTH | FL | 33467 | |
| REAM, SARAH | | Address on File | | | | | | |
| Rearick, Hayley E. | | Address on File | | | | | | |
| REARICK, JESSICA L. | | Address on File | | | | | | |
| REARICK, MELISSA A. | | Address on File | | | | | | |
| REAVES, TAMERIA M. | | Address on File | | | | | | |
| REAVIS, KRISTEN H. | | Address on File | | | | | | |
| Rebuck, Georgine A. | | Address on File | | | | | | |
| Recillez Diaz, Gisel | | Address on File | | | | | | |
| RECOGNITION ENGRAVING | | 100 SOUTH MAIN STREET | | | LEWISTOWN | PA | 17044 | |
| RECOVERCARE LLC | | 1920 STANLEY GAULT PKWY, SUITE 100 | | | LOUISVILLE | KY | 40223 | |
| Rector, Jenny M. | | Address on File | | | | | | |
| RECTOR, LITA L. | | Address on File | | | | | | |
| Rector, Marife M. | | Address on File | | | | | | |
| REDD, ANNETTE K. | | Address on File | | | | | | |
| REDD, CAITLIN M. | | Address on File | | | | | | |
| Redd, Jacouria | | Address on File | | | | | | |
| Redda, Lul | | Address on File | | | | | | |
| Redden, Crystal M. | | Address on File | | | | | | |
| Redden, Nicole R. | | Address on File | | | | | | |
| Reddick, Andrea | | Address on File | | | | | | |
| Reddick, Priscilla G. | | Address on File | | | | | | |
| REDDING, TYNETRA | | Address on File | | | | | | |
| REDDISH, DEBORAH | | Address on File | | | | | | |
| REDDY, MATTHEW J. | | Address on File | | | | | | |
| REDHAWK HEATING AIR & REFRIG & REFRIGERATION LLC | | 221 EAST UNIVERSITY AVE | | | ADA | OH | 45810 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDHEAD, KATHRYN | | Address on File | | | | | | |
| REDIFER, PATRICIA D. | | Address on File | | | | | | |
| REDMAN, LADONNA L. | | Address on File | | | | | | |
| REDMAN, LAZELL F. | | Address on File | | | | | | |
| REDMOND, ARVANETES H. | | Address on File | | | | | | |
| REDMOND, SHANNON S. | | Address on File | | | | | | |
| REECE, MARSHA M. | | Address on File | | | | | | |
| REED MARY | | Address on File | | | | | | |
| Reed, Ashanti | | Address on File | | | | | | |
| REED, BESALISHA J. | | Address on File | | | | | | |
| Reed, Celia J. | | Address on File | | | | | | |
| Reed, Courtney N. | | Address on File | | | | | | |
| Reed, Doria A. | | Address on File | | | | | | |
| REED, DORIS | | Address on File | | | | | | |
| REED, PATRICIA A. | | Address on File | | | | | | |
| REED, SEMONE | | Address on File | | | | | | |
| REED, SHALEATA M. | | Address on File | | | | | | |
| REED, SHIRLEY J. | | Address on File | | | | | | |
| REED, TAYLOR | | Address on File | | | | | | |
| Reed, Travis L. | | Address on File | | | | | | |
| REED, TRENNEISHA R. | | Address on File | | | | | | |
| REED, TRISHA A. | | Address on File | | | | | | |
| REED, WENDY | | Address on File | | | | | | |
| Reed, Wilma G. | | Address on File | | | | | | |
| REEDER, JASMINE N. | | Address on File | | | | | | |
| REEDERS MEMORIAL HOME IL | | 141 SOUTH MAIN ST | | | BOONSBORO | MD | 21713 | |
| Reedy, Annette L. | | Address on File | | | | | | |
| REEDY, DANYELL L. | | Address on File | | | | | | |
| REEDY, Jessica D. | | Address on File | | | | | | |
| REEL, ANNDREA B. | | Address on File | | | | | | |
| REESE, BRIANNA M. | | Address on File | | | | | | |
| REESE, BRITTNEY | | Address on File | | | | | | |
| Reese, Cristyle | | Address on File | | | | | | |
| REESE, GLENDA | | Address on File | | | | | | |
| Reese, Idonger | | Address on File | | | | | | |
| REESE, JELISSA N. | | Address on File | | | | | | |
| Reese, Jonathan | | Address on File | | | | | | |
| Reese, Jordan | | Address on File | | | | | | |
| Reese, Melissa | | Address on File | | | | | | |
| REESE, PATRICIA | | Address on File | | | | | | |
| REESE, SHAKENA Q. | | Address on File | | | | | | |
| REESE, SHROXIE C. | | Address on File | | | | | | |
| REESE, VANETRA M. | | Address on File | | | | | | |
| Reeves, Kaila R. | | Address on File | | | | | | |
| REEVES, KIMBERLY D. | | Address on File | | | | | | |
| Reeves, Melissa | | Address on File | | | | | | |
| REEVES, NICOLE C. | | Address on File | | | | | | |
| REEVES, SANDRA R. | | Address on File | | | | | | |
| REEVES, SUMMER A. | | Address on File | | | | | | |
| REFRESHMENTS | | 1450 W GEOSPACE DR | | | INDEPENDENCE | MO | 64056 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGAN, FAITH A. | | Address on File | | | | | | |
| REGENTS OF U OF M UMH | | PO BOX 223064 | | | PITTSBURGH | PA | 15251-2064 | |
| REGINO, AINA | | Address on File | | | | | | |
| REGIONAL MEDICAL IMAGING | | 3346 LENNON RD, STE2 | | | FLINT | MI | 48507 | |
| REGIONAL PHYSICIANS LLC | | P.O. BOX 27448 | | | SALT LAKE CITY | UT | 84127-0448 | |
| REGIONAL RETINA | | 7330 FERN AVE, STE 702 | | | SHREVEPORT | LA | 71105 | |
| REGIONAL UROLOGY ASC LLC | SURGERY CENTER LLC | 255 BERT KOUNS | | | SHREVEPORT | LA | 71106 | |
| REGIONAL UROLOGY LLC | | 255 BERT KOUNS | | | SHREVEPORT | LA | 71106 | |
| REGIONAL VASCULAR VEIN INST | | 1445 HARRISON AVE NW, SUITE 103 | | | CANTON | OH | 44708-2634 | |
| Regions Bank | Attn Director or Officer | 1900 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| Regis, Loucie | | Address on File | | | | | | |
| REGIS, PHONISE O. | | Address on File | | | | | | |
| Register, Arleen K. | | Address on File | | | | | | |
| Register, Jonquanae | | Address on File | | | | | | |
| REGISTER, TONI | | Address on File | | | | | | |
| REGULAR, GEORGETTE R. | | Address on File | | | | | | |
| REID, AKIAH P. | | Address on File | | | | | | |
| REID, ASHLEY N. | | Address on File | | | | | | |
| REID, CHERAE | | Address on File | | | | | | |
| REID, EMMIT | | Address on File | | | | | | |
| REID, ERICA | | Address on File | | | | | | |
| REID, FAITH | | Address on File | | | | | | |
| REID, JESSICA V. | | Address on File | | | | | | |
| REID, JOANNA A. | | Address on File | | | | | | |
| Reid, Lori M. | | Address on File | | | | | | |
| REID, MARY | | Address on File | | | | | | |
| Reid, Narielle | | Address on File | | | | | | |
| Reid, Paul A. | | Address on File | | | | | | |
| Reid, Paula | | Address on File | | | | | | |
| Reid, Sasha R. | | Address on File | | | | | | |
| REID, VERONA E. | | Address on File | | | | | | |
| REID, VICKY L. | | Address on File | | | | | | |
| REIDINGER, BAILEY M. | | Address on File | | | | | | |
| Reidinger, Deborah A. | | Address on File | | | | | | |
| Reigel, Cassandra | | Address on File | | | | | | |
| Reilert, Jasmine A. | | Address on File | | | | | | |
| Reilly, Debra R. | | Address on File | | | | | | |
| REILLY, SHAUN P. | | Address on File | | | | | | |
| REINGA HEALTHCARE SERVICES | | 6059 SUNSET VISTA DRIVE | | | LAKELAND | FL | 33812 | |
| REINHARD, KILEY A. | | Address on File | | | | | | |
| REINHARDT, SHELLY A. | | Address on File | | | | | | |
| REINHART, CONNIE E. | | Address on File | | | | | | |
| Reinoehl, Rosann M. | | Address on File | | | | | | |
| Reinoso Basulto, Anny | | Address on File | | | | | | |
| REIVES, CRYSTLE | | Address on File | | | | | | |
| REJOUIR, EMILIA T. | | Address on File | | | | | | |
| RELEFORD, JAZLYN E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE MEDICAL SUPPLY LLC | | 1 RESORT DR, STE A | | | ASHEVILLE | NC | 28806 | |
| RELIABLE RECYCLING SERVICES INC | | PO BOX 238 | | | LAKE CITY | FL | 32056 | |
| RELIABLE SEPTIC AND SEWER INC | | 6660 90TH AVENUE NORTH | | | PINELLAS PARK | FL | 33782 | |
| Relias Learning LLC | | 111 Corning Road Suite 250 | | | Cary | NC | 27518 | |
| Relias LLC | | 1010 Sync Street, Ste. 100 | | | Morrisville | NC | 27560 | |
| Relias LLC | | 111 Corning Road Suite 250 | | | Cary | NC | 27518 | |
| RELIEVE STAFFING | | 3994 CATTAIL POND CIRCLE WEST | | | JACKSONVILLE | FL | 32224 | |
| RELIFORD, KAREN E. | | Address on File | | | | | | |
| Rembold Hirschman | D. Keith Thomas, Esq | 1800 Pembrook Drive, Suite 300 | | | Orlando | FL | 32810 | |
| Rembold Hirschman | D. Keith Thomas, Esq | 2121 Ponce de Leon Boulevard, Suite 500 | | | Coral Gables | FL | 33134 | |
| Rembold Hirschman | D. Keith Thomas, Esq | 2202 N West Shore Blvd, Suite 200 | | | Tampa | FL | 33607 | |
| Rembold Hirschman | D. Keith Thomas, Esq | 515 N. Flagler Drive, Suite 350 | | | West Palm Beach | FL | 33401 | |
| REMINISCE | | PO BOX 5294 | | | HARLAN | IA | 51593-0794 | |
| Remy, Iselande | | Address on File | | | | | | |
| REMY, ROSE | | Address on File | | | | | | |
| RENAUD, MANDY | | Address on File | | | | | | |
| Rencher, Devin | | Address on File | | | | | | |
| RENCHER, ZYKEIA | | Address on File | | | | | | |
| RENDIGS ATTORNEYS AT LAW | | 600 VINE ST, SUITE 2650 | | | CINCINNATI | OH | 45202 | |
| RENDON, ALBA | | Address on File | | | | | | |
| Rendon, Felipe | | Address on File | | | | | | |
| RENEGADE BRANDS USA INC | | 5351 NAIMAN PARKWAY, UNIT A | | | SOLON | OH | 44139 | |
| RENEGAR, AMY M. | | Address on File | | | | | | |
| RENESCA, YVONNE | | Address on File | | | | | | |
| Renfrow, Ashley | | Address on File | | | | | | |
| RENTAL CENTERS USA OF ALBEMARL | | 1630 BADIN RD | | | ALEBRMARLE | NC | 28001 | |
| RENTIB, LLC | VALLEY/MILROY DOOR | PO BOX 572, 7 THIRD STREET | | | MILROY | PA | 17063 | |
| Rentoul, Tiffany | | Address on File | | | | | | |
| REPISODIC INC | | 3401 MARKET STREET, SUITE 200 | | | PHILADELPHIA | PA | 19104 | |
| Repisodic, Inc | | 3401 MARKET STREET, SUITE 200 | | | PHILADELPHIA | PA | 18201 | |
| REPTRAX | | 1420 LAKESIDE PARKWAY, SUITE 110 | | | FLOWER MOUND | TX | 75028 | |
| REPUBLIC SERVICES # 759 | ATTN DIRECTOR OR OFFICER | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES INC | ATTN DIRECTOR OR OFFICER | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services National Accounts, LLC | | PO BOX 99917 | | | CHICAGO | IL | 60527 | |
| Republic Services, Inc. | | PO BOX 99917 | | | CHICAGO | IL | 60527 | |
| Resendez, Jesus | | Address on File | | | | | | |
| RESIDENT ESSENTIALS | | 65 MATHEWSON DR, STE A | | | WEYMOUTH | MA | 02189 | |
| RESILIAC, WENCHERLINE | | Address on File | | | | | | |
| Resini, Jordan | | Address on File | | | | | | |
| RESOURCE SERVICES | | 4019 SW 30TH AVE | | | FT LAUDERDALE | FL | 33312 | |
| RESOURCEFUL COMPLIANCE | | 370 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355 | |
| RESPIRATORY HEALTH SERVICES | | PO BOX 821322 | | | PHILA | PA | 19182-1322 | |
| Respiratory Health Services, LLC d/b/a Powerback Respiratory | | PO BOX 821322 | | | PHILA | PA | 18201 | |
| Respiratory Healthcare Services | Lou Ann Soika, SVP Customer Relations and Strategic Development | 101 East State St. | | | Kennett Square | PA | 19348 | |
| RESSEL, JESSICA | | Address on File | | | | | | |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | | | RICHMOND | VA | 23220 | |
| RESTER, KAREN | | Address on File | | | | | | |
| Resto Ramos, Aileen | | Address on File | | | | | | |
| RESTO, MARGARITA | | Address on File | | | | | | |
| RESTORE ORTHOTICS & PROSTHETIC EQUIPMENT INC | | 4699 SW 72 AVENUE | | | MIAMI | FL | 33155 | |
| RETINA & MACULA CONSULTANTS PA | | 2400 S MCCALL RD, SUITE A | | | ENGLEWOOD | FL | 34224 | |
| RETINA & VITREOUS CENTER PC | | 5520 GREENWICH ROAD, SUITE 204 | | | VIRGINIA BEACH | VA | 33402 | |
| RETINA ASSOCIATES PC | | 4414 LAKE BOONE TR, STE 302 | | | RALEIGH | NC | 27607 | |
| RETINA CARE CONSULTANTS PA | | 2401 UNIVERSITY PARKWAY, BLDG 1 SUITE 205 | | | SARASOTA | FL | 34243 | |
| RETINA CENTER OF WESTERN MARYLAND | | 251 E BALTIMORE STREET | | | HAGERSTOWN | MD | 21740 | |
| RETINA CONSULATANTS PLLC | | 331 LAIDLEY STREET, STE 301 | | | CHARLESTON | WV | 25301 | |
| RETINA CONSULTANTS OF SW FLA P | | 6901 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912-7125 | |
| RETINA HEALTH CENTER PL | | 1567 HAYLEY LN | | | FORT MYERS | FL | 33907 | |
| RETINA INSTITUTE OF VIRGINIA | | 8700 STONY POINT PKWY, STE. 15 | | | RICHMOND | VA | 23235 | |
| RETINA SPECIALISTS OF MISSISSIPPI PLLC | | PO BOX 20548 | | | BELFAST | ME | 04915-4102 | |
| RETINA SPECIALTY INST | | PO BOX 27932 | | | BELFAST | ME | 04915 | |
| RETINAL EYE CARE ASSOCIATES | | 4175 S CONGRESS AVE V | | | LAKE WORTH | FL | 33461 | |
| RETREAT CARDIOLOGY LLC | | PO BOX 406071 | | | ATLANTA | GA | 30384-6071 | |
| Reuter-Mearkle, Victoria L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVELL, CHARLENE J. | | Address on File | | | | | | |
| REVELL, JEANNETTE L. | | Address on File | | | | | | |
| REVERENT MEDICAL GROUP INC | | 17601 HARPERS FERRY DRIVE | | | DUMFRIES | VA | 22025 | |
| Revillas Diaz, Ruben | | Address on File | | | | | | |
| REX HEALTHCARE | | PO BOX 60655 | | | CHARLOTTE | NC | 28260-0655 | |
| Rex Hospital | NC HEART & VASCULAR | PO BOX 26007 | | | SALT LAKE CITY | UT | 84130-0884 | |
| REX HOSPITAL INC | NC HEART & VASCULAR | PO BOX 26007 | | | SALT LAKE CITY | UT | 84126-0007 | |
| Rex, Sherry L. | | Address on File | | | | | | |
| REXRODE, CRYSTAL | | Address on File | | | | | | |
| REXRODE, CRYSTAL M. | | Address on File | | | | | | |
| REY, SOFIA | | Address on File | | | | | | |
| Reyes Cruz, Manuel | | Address on File | | | | | | |
| Reyes De Rodriguez, Liliam | | Address on File | | | | | | |
| REYES MIRANDA, CAROL | | Address on File | | | | | | |
| Reyes Rivera, Damaris G. | | Address on File | | | | | | |
| REYES, ALEXANDRIA | | Address on File | | | | | | |
| REYES, ANGELA | | Address on File | | | | | | |
| REYES, ARIANNA | | Address on File | | | | | | |
| REYES, CARMEN M. | | Address on File | | | | | | |
| Reyes, Chelsea R. | | Address on File | | | | | | |
| REYES, CYNTHIA C. | | Address on File | | | | | | |
| REYES, FREDY | | Address on File | | | | | | |
| REYES, IOVANNA | | Address on File | | | | | | |
| REYES, JANETH | | Address on File | | | | | | |
| REYES, MARY P. | | Address on File | | | | | | |
| REYES, TATJANA | | Address on File | | | | | | |
| Reyes, Vener | | Address on File | | | | | | |
| REYES-SAINZ, CALEB | | Address on File | | | | | | |
| Reynolds, Bridgette Y. | | Address on File | | | | | | |
| REYNOLDS, ENDIA A. | | Address on File | | | | | | |
| REYNOLDS, JESSICA | | Address on File | | | | | | |
| REYNOLDS, MEGAN A. | | Address on File | | | | | | |
| REYNOLDS, PAULETTE | | Address on File | | | | | | |
| Reynolds, Rebecca D. | | Address on File | | | | | | |
| Reynolds, Rosemarie | | Address on File | | | | | | |
| Reynolds, Shawn M. | | Address on File | | | | | | |
| Reynolds, Sontiana | | Address on File | | | | | | |
| REYNOLDS, TAZHARIA | | Address on File | | | | | | |
| REZK MEDICAL SUPPLY | | P.O. BOX 520 | | | CARROLLTOWN | PA | 15722 | |
| RF TECHNOLOGIES INC | | PO BOX 8444 | | | CAROL STREAM | IL | 60197-8444 | |
| Rhoades, April | | Address on File | | | | | | |
| Rhoden Firm | Garry Rhoden, Esq | 2476 County Road 29 | | | Craig | CO | 81625-7950 | |
| RHODEN, ALTHEA Y. | | Address on File | | | | | | |
| RHODES, BRIDGET C. | | Address on File | | | | | | |
| RHODES, CARRIE J. | | Address on File | | | | | | |
| Rhodes, Heather R. | | Address on File | | | | | | |
| RHODES, TANNER A. | | Address on File | | | | | | |
| RHODES, TIARRA | | Address on File | | | | | | |
| RHODES, TRACY L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODES, WILLIAM | | Address on File | | | | | | |
| Rhodes, William E. | | Address on File | | | | | | |
| RHONDA HARRIS | | Address on File | | | | | | |
| Rhone, Tocarra N. | | Address on File | | | | | | |
| Rhoney, Caitlyn M. | | Address on File | | | | | | |
| Rhubright, Roy | | Address on File | | | | | | |
| RHYNE, NATASHA | | Address on File | | | | | | |
| RIBEIRO, DILCE | | Address on File | | | | | | |
| RICE, BRENDA C. | | Address on File | | | | | | |
| RICE, CHRISTY L. | | Address on File | | | | | | |
| RICE, DETRA | | Address on File | | | | | | |
| RICE, DOROTHY | | Address on File | | | | | | |
| RICE, GELESIA | | Address on File | | | | | | |
| RICE, JAZZMAN | | Address on File | | | | | | |
| RICE, KARYN B. | | Address on File | | | | | | |
| Rice, Martel D. | | Address on File | | | | | | |
| RICE, MARTHA J. | | Address on File | | | | | | |
| RICE, NICOLE | | Address on File | | | | | | |
| RICH COAST CORPORATION | RICH COAST COFFEE | 41 MEADOWBROOK LANE | | | LEWISTOWN | PA | 17044 | |
| Rich, Dennel L. | | Address on File | | | | | | |
| RICH, HELENE R. | | Address on File | | | | | | |
| Rich, Monique | | Address on File | | | | | | |
| Richard Celler Legal, PA | | 10368 W. State Road 84 Suite 103 | | | Davie | FL | 33324 | |
| Richard Celler Legal, PA | | 401 East Jackson Street | SunTrust Tower, Suite 2340 | | Tampa | FL | 33602 | |
| Richard Celler Legal, PA | | Lucerne Executive Center | 100 W. Lucerne Circle Suite 200 | | Orlando | FL | 32801 | |
| Richard Celler Legal, PA | | 301 W Bay Street Suite 1400 | | | Jacksonville | FL | 32202 | |
| RICHARD D KENT DPM PC | | Address on File | | | | | | |
| Richard Hackerman, PA | | 3635 Old Court Rd Suite 208 | | | Baltimore | MD | 21208 | |
| Richard Kent, DPM | | Address on File | | | | | | |
| Richard M. Kind, Esquire | Kind and Dashoff, LLC | One Church Lane | | | Baltimore | MD | 21208 | |
| RICHARD NORMAN BLOCK ARBITRATOR | | Address on File | | | | | | |
| Richard Schulze, APLC | | 3445 N. Causeway Blvd., Suite 505 | | | Metairie | LA | 70002 | |
| Richard, Jacob A. | | Address on File | | | | | | |
| RICHARDS KNIFE SERVICE | | PO BOX 12345 | | | FORT PIERCE | FL | 34979 | |
| RICHARDS PORTABLE TOILETS & SEPTIC SERVICE | | 389 DELONG RD. | | | MIDDLEBURG | PA | 17842 | |
| RICHARDS, ANNETT C. | | Address on File | | | | | | |
| RICHARDS, DEKARA | | Address on File | | | | | | |
| RICHARDS, EBONY | | Address on File | | | | | | |
| Richards, Ebony S. | | Address on File | | | | | | |
| RICHARDS, FAITH D. | | Address on File | | | | | | |
| RICHARDS, MARCUS A. | | Address on File | | | | | | |
| Richards, Shona L. | | Address on File | | | | | | |
| Richards, Verda C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CASSANDRA T. | | Address on File | | | | | | |
| Richardson, Danesha G. | | Address on File | | | | | | |
| RICHARDSON, DESERIA | | Address on File | | | | | | |
| RICHARDSON, ELISABETH K. | | Address on File | | | | | | |
| Richardson, Jamal M. | | Address on File | | | | | | |
| Richardson, Javaun M. | | Address on File | | | | | | |
| RICHARDSON, KATERRAH R. | | Address on File | | | | | | |
| Richardson, Katrita Y. | | Address on File | | | | | | |
| Richardson, Kierrah | | Address on File | | | | | | |
| RICHARDSON, NAKAYLA | | Address on File | | | | | | |
| RICHARDSON, SHARITA S. | | Address on File | | | | | | |
| Richardson, Sophia L. | | Address on File | | | | | | |
| RICHARDSON, TEAUNE | | Address on File | | | | | | |
| Richardson, Teivon | | Address on File | | | | | | |
| RICHARDSON, TIFFANY A. | | Address on File | | | | | | |
| Richardson, Tiffany R. | | Address on File | | | | | | |
| Richardson, Tywanda D. | | Address on File | | | | | | |
| RICHBURGH, KHADIJAH | | Address on File | | | | | | |
| RICHEMOND, MARJORIE | | Address on File | | | | | | |
| Richey, Jayla | | Address on File | | | | | | |
| Richie, Pamela M. | | Address on File | | | | | | |
| RICHLAND AREA CHAMBER OF COMMERCE | | 55 N MULBERRY ST | | | MANSFIELD | OH | 44813 | |
| RICHLAND COUNTY SATELLITE | | 4003 PARK AVE WEST | | | MANSFIELD | OH | 44903 | |
| RICHMOND COMMUNITY HOSPITAL | | PO BOX 277179 | | | ATLANTA | GA | 30384-7179 | |
| RICHMOND JERRY | | Address on File | | | | | | |
| RICHMOND OXYGEN COMPANY | | 11009 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | |
| RICHMOND SCALE, INC | | 2015 ROANE ST | | | RICHMOND | VA | 23222 | |
| RICHMOND TIMES-DISPATCH | | P.O. BOX 26252 | | | RICHMOND | VA | 23260-6252 | |
| RICHMOND TIMES-DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| Rich-Stewart, Tajauna | | Address on File | | | | | | |
| Rickert, Carol | | Address on File | | | | | | |
| RICKETTS, YVONNE J. | | Address on File | | | | | | |
| RICKS, ALETHA | | Address on File | | | | | | |
| RIDDICK, JASMA N. | | Address on File | | | | | | |
| Riddick, Shronda | | Address on File | | | | | | |
| Riddick, Sylvia | | Address on File | | | | | | |
| RIDDLE SPETIC SOLUTIONS LLC | | 688 FOWLER ROAD | | | WALNUT COVE | NC | 27052 | |
| Riddle, Michael | | Address on File | | | | | | |
| Ridenhour, Angela B. | | Address on File | | | | | | |
| RIDGE, MARIA C. | | Address on File | | | | | | |
| RIDGE, TINA | | Address on File | | | | | | |
| RIDGWAY, NANCY | | Address on File | | | | | | |
| RIDINGS, SIERRA L. | | Address on File | | | | | | |
| Ridore, Lunie | | Address on File | | | | | | |
| RIFE CARBONIC COMPANY | | 2259 AURORA ROAD | | | MELBOURNE | FL | 32935-3361 | |
| RIFE, RAYANNA | | Address on File | | | | | | |
| RIFE, ROBERT | | Address on File | | | | | | |
| Riffe, Terri L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGDON, TEGAN R. | | Address on File | | | | | | |
| RIGDON-SMITH, KAREN | | Address on File | | | | | | |
| Riggins, Bridget N. | | Address on File | | | | | | |
| Riggins, Justin | | Address on File | | | | | | |
| Riggins, Roneshia | | Address on File | | | | | | |
| Riggs, Amy L. | | Address on File | | | | | | |
| RIGHTWAY COMMERCIAL APPLIANCE REPAIR INC | | 21490 MANATEE AVENUE | | | PORT CHARLOTTE | FL | 33952 | |
| Rigsbee, Robin L. | | Address on File | | | | | | |
| Rigsby, Leshrae | | Address on File | | | | | | |
| RIGSBY, LESHRAE A. | | Address on File | | | | | | |
| RILES, VERONICA | | Address on File | | | | | | |
| Riley, Breanna | | Address on File | | | | | | |
| Riley, Crystal | | Address on File | | | | | | |
| RILEY, DIHANN M. | | Address on File | | | | | | |
| Riley, Geraldine | | Address on File | | | | | | |
| RILEY, GREGORY | | Address on File | | | | | | |
| Riley, Heather | | Address on File | | | | | | |
| RILEY, HEATHER N. | | Address on File | | | | | | |
| RILEY, JESSICA R. | | Address on File | | | | | | |
| RILEY, SHANTRELL M. | | Address on File | | | | | | |
| Riley, Shonna N. | | Address on File | | | | | | |
| RILEYS RENTALS & REPAIRS INC | | 5702 BRIDLE PATH LANE | | | TAMPA | FL | 33634 | |
| RIMM, ASIA | | Address on File | | | | | | |
| RIMMER, ANTHONY | | Address on File | | | | | | |
| Rimpel, Linda | | Address on File | | | | | | |
| RIMPEL, NICOLE | | Address on File | | | | | | |
| Rinaldis, Catherine | | Address on File | | | | | | |
| RINDOSH, JUSTINE | | Address on File | | | | | | |
| Rinehardt, Scott | | Address on File | | | | | | |
| RINER, LOGAN M. | | Address on File | | | | | | |
| Rinesmith, Gracie | | Address on File | | | | | | |
| RING POWER | | PO BOX 905229 | | | CHARLOTTE | NC | 28290-5229 | |
| RING POWER SYSTEMS | | 500 WORLD COMMERCE PKWY | | | ST. AUGUSTINE | FL | 32092 | |
| Rinier, Jessica | | Address on File | | | | | | |
| RIO PINAR HEALTH CARE | | 7950 LAKE UNDERHILL RD | | | ORLANDO | FL | 32822 | |
| RIODIN, ESTHER | | Address on File | | | | | | |
| RIOS IRRIZARY, HAYDEE | | Address on File | | | | | | |
| RIOS, CARMEN N. | | Address on File | | | | | | |
| Rios, Gillian | | Address on File | | | | | | |
| RIOS, NATALIE G. | | Address on File | | | | | | |
| Rios, Richard | | Address on File | | | | | | |
| Rioszavala, Jona L. | | Address on File | | | | | | |
| Risher, John | | Address on File | | | | | | |
| RISSELL, NANCY | | Address on File | | | | | | |
| RITCHEY, ANGELA N. | | Address on File | | | | | | |
| RITCHEY, ROBYN L. | | Address on File | | | | | | |
| Ritchie, Catherine L. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITCHIE, KAITLYNN E. | | Address on File | | | | | | |
| Ritchie, Rebecca C. | | Address on File | | | | | | |
| Ritlinger, Linda S. | | Address on File | | | | | | |
| Rittenhouse, Kimberly | | Address on File | | | | | | |
| RITTER, JUNE | | Address on File | | | | | | |
| RITZ, JANET L. | | Address on File | | | | | | |
| RITZKO, EMILY M. | | Address on File | | | | | | |
| RIVAL PEREZ, ROSANA | | Address on File | | | | | | |
| RIVAS, AIMEE | | Address on File | | | | | | |
| RIVER CITIES INTERVENTIONAL MEDICAL CORPORATION | | 5731 PARK PLAZA DR | | | SHREVEPORT | LA | 71105 | |
| RIVER VALLEY ORTHOPAEDICS & SPORTS MEDICINE INC | | 2405 N COLUMBUS ST STE120 | | | LANCASTER | OH | 43130-8189 | |
| RIVERA MELENDEZ, YEIMARIE | | Address on File | | | | | | |
| RIVERA PEREZ, OLGA G. | | Address on File | | | | | | |
| RIVERA, ANGELINA A. | | Address on File | | | | | | |
| Rivera, Brandon | | Address on File | | | | | | |
| Rivera, Brandon M. | | Address on File | | | | | | |
| RIVERA, CRYSTAL | | Address on File | | | | | | |
| Rivera, David | | Address on File | | | | | | |
| RIVERA, EVELYN | | Address on File | | | | | | |
| Rivera, Jayna | | Address on File | | | | | | |
| Rivera, Jeanette | | Address on File | | | | | | |
| RIVERA, JEANNETTE | | Address on File | | | | | | |
| Rivera, Jessica | | Address on File | | | | | | |
| RIVERA, JESSICA A. | | Address on File | | | | | | |
| Rivera, Juan | | Address on File | | | | | | |
| Rivera, Juanita T. | | Address on File | | | | | | |
| RIVERA, KATHERINE | | Address on File | | | | | | |
| RIVERA, KIMBERLY | | Address on File | | | | | | |
| RIVERA, KRISTINA | | Address on File | | | | | | |
| Rivera, Leila | | Address on File | | | | | | |
| RIVERA, MARIEL | | Address on File | | | | | | |
| RIVERA, MIRANDA | | Address on File | | | | | | |
| RIVERA, NUBIA | | Address on File | | | | | | |
| Rivera, Priscila | | Address on File | | | | | | |
| Rivera, Rosa | | Address on File | | | | | | |
| RIVERA, RUBEN D. | | Address on File | | | | | | |
| RIVERA, SONIA | | Address on File | | | | | | |
| Rivera, Vickie V. | | Address on File | | | | | | |
| Rivera, Yanira | | Address on File | | | | | | |
| RIVERA-CARABALLO, JOHANA A. | | Address on File | | | | | | |
| Rivera-Castro, Abaleau | | Address on File | | | | | | |
| RIVERCHASE DERMATOLOGY | | P O BOX 15852 | | | BELFAST | ME | 04915-4053 | |
| RIVERCHASE DERMATOLOGY | | PO BOX 748497 | | | ATLANTA | GA | 30374 | |
| RIVERLAND MEDICAL CENTER | TRINITY MEDICAL | 6569 HYW 84 | | | FERRIDAY | LA | 71334 | |
| RIVERO, KATIUSKA N. | | Address on File | | | | | | |
| RIVERO, ROSA | | Address on File | | | | | | |
| RIVERON RODRIGUEZ, ALICIA C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERPARK AMBULATORY SURGICAL | | 107 FRONT STREET | | | VIDALIA | LA | 71373 | |
| RIVERPARK IMAGING CENTER LLC | | 107 FRONT STREET, SUITE 1200 | | | VIDALIA | LA | 71373 | |
| Rivers, Benita A. | | Address on File | | | | | | |
| RIVERS, ROBYN S. | | Address on File | | | | | | |
| RIVERS, RODNIKA | | Address on File | | | | | | |
| RIVERS, TINA S. | | Address on File | | | | | | |
| RIVERSIDE DOCTORS HOSPITAL | RIVERSIDE HEALTH SYSTEM | PO BOX 826608 | | | PHILADELPHIA | PA | 19182-6608 | |
| RIVERSIDE DOCTORS HOSPITAL WILLIAMSBURG | | P.O. BOX 6008 | | | NEWPORT NEWS | VA | 23606 | |
| RIVERSIDE INTEGRATED SYSTEMS | | 2225 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| RIVERSIDE MEDICAL CENTER | | 1900 S MAIN ST | | | FRANKLINTON | LA | 70438 | |
| RIVERSIDE REGIONAL MEDICAL CTR | | PO BOX 826608 | | | PHILADELPHIA | PA | 19182-6608 | |
| RIVERSIDE REGIONAL MEDICAL CTR | | P.O. BOX 6008 | | | NEWPORT NEWS | VA | 23603 | |
| Rivers-Mays, Tanasia L. | | Address on File | | | | | | |
| RIVERTOP CONTRACTING INC | | 2581 US HIGHWAY 70 | | | SWANNANOA | NC | 28778 | |
| RIVERVIEW HOSPITAL | | PO BOX 220 | | | NOBLESVILLE | IN | 46060 | |
| RIVES, THALIA | | Address on File | | | | | | |
| RJ KIELTY PLUMBING INC | | 7979 MASSACHUSETTS AVE | | | NEW PORT RICHEY | FL | 34653 | |
| RJS ENTERPRISES OF MANATEE INC | | PO BOX 1147 | | | PALMETTO | FL | 34220 | |
| RLS HOMECHOICE AND STAFFING | | 1201 AVERSBORO RD., SUITE H102A | | | GARNER | NC | 27529 | |
| RM DESIGNS | | 11B E WINDSOR BLVD | | | WINDSOR | VA | 23487 | |
| RMH MEDICAL GROUP LLC | | PO BOX 79777 | | | BALTIMORE | MD | 21279 | |
| Roa, Lynn | | Address on File | | | | | | |
| ROACH, SHARON | | Address on File | | | | | | |
| ROACH, URSULA | | Address on File | | | | | | |
| ROANOKE CHOWAN PUBLISIHING | | P O BOX 1325 | | | AHOSKIE | NC | 27910-1325 | |
| ROANOKE CITY GEN DIST CRT | Civil Division | 315 West Church Ave SW, 2nd Floor | | | Roanoke | VA | 24011 | |
| Roanoke City Health Dept | | 1502 Williamson Rd 2nd Floor | | | Roanoke | VA | 24012 | |
| ROANOKE GAS CO. | ATTN DIRECTOR OR OFFICER | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| ROANOKE GAS COMPANY | Roanoke City Gen Dist Crt | 315 West Church Avenue SW, 2nd Floor | | | Roanoke | VA | 24016 | |
| ROANOKE TIMES | | P.O. BOX 26090 | | | RICHMOND | VA | 23260-6090 | |
| ROANOKE VALLEY CENTER FOR SIGHT | | P O BOX 1789 | | | ROANOKE | VA | 24008-1789 | |
| Roark, Miranda | | Address on File | | | | | | |
| Roata, Ana | | Address on File | | | | | | |
| ROBBINS, CHRISTY N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBBINS, DENAYA | | Address on File | | | | | | |
| Robbins, Melissa L. | | Address on File | | | | | | |
| ROBBINS, MIRANDA L. | | Address on File | | | | | | |
| ROBBS, TECEISHA C. | | Address on File | | | | | | |
| ROBERSON, ADRIAN | | Address on File | | | | | | |
| Roberson, Ashlyn D. | | Address on File | | | | | | |
| Roberson, Charnequa | | Address on File | | | | | | |
| Roberson, Jackie | | Address on File | | | | | | |
| Roberson, Malena T. | | Address on File | | | | | | |
| ROBERSON, SAMARA | | Address on File | | | | | | |
| ROBERSON, TERRI A. | | Address on File | | | | | | |
| roberson, Tiana | | Address on File | | | | | | |
| ROBERSON, TILESHA M. | | Address on File | | | | | | |
| ROBERT A HENCH DMD | | Address on File | | | | | | |
| ROBERT ANDREW POWLESS DMD | | Address on File | | | | | | |
| Robert Carter, Jr., Esquire | Lynchburg, VA | 1801 Thomson Dr | | | Lynchburg | VA | 24501 | |
| ROBERT M DOANE MD PC | | Address on File | | | | | | |
| ROBERT MARTINEZ MD PA | | Address on File | | | | | | |
| ROBERT SPICHER PUMP SVC | | PO BOX 353 | | | RIVERVIEW | FL | 33568 | |
| Robert W. Carter, Jr., Esq. | | 4301 Dominion Blvd #112 | | | Glen Allen | VA | 23060 | |
| Robert W. Carter, Jr., Esq. | | 690 Court St. | | | Appomattox | VA | 24522 | |
| ROBERTS OXYGEN CO INC | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTS, ALEXIS M. | | Address on File | | | | | | |
| Roberts, Antwannia L. | | Address on File | | | | | | |
| ROBERTS, DANE R. | | Address on File | | | | | | |
| ROBERTS, DANETTA J. | | Address on File | | | | | | |
| ROBERTS, DEBORAH J. | | Address on File | | | | | | |
| ROBERTS, DIEDRE | | Address on File | | | | | | |
| ROBERTS, ELIZABETH | | Address on File | | | | | | |
| Roberts, Eunice D. | | Address on File | | | | | | |
| ROBERTS, JAMES A. | | Address on File | | | | | | |
| ROBERTS, JESSICA | | Address on File | | | | | | |
| ROBERTS, JUDITH E. | | Address on File | | | | | | |
| ROBERTS, JUDY | | Address on File | | | | | | |
| Roberts, Latonya | | Address on File | | | | | | |
| Roberts, Maegan | | Address on File | | | | | | |
| ROBERTS, MAKAYLA A. | | Address on File | | | | | | |
| ROBERTS, MARIA B. | | Address on File | | | | | | |
| ROBERTS, MARY W. | | Address on File | | | | | | |
| Roberts, MELISSA D. | | Address on File | | | | | | |
| ROBERTS, MOESHA I. | | Address on File | | | | | | |
| ROBERTS, MONIQUE Y. | | Address on File | | | | | | |
| ROBERTS, NATHANIEL J. | | Address on File | | | | | | |
| ROBERTS, NICOLE | | Address on File | | | | | | |
| ROBERTS, QUENTERRIA | | Address on File | | | | | | |
| ROBERTS, SINA | | Address on File | | | | | | |
| ROBERTS, TAMERA | | Address on File | | | | | | |
| ROBERTS, TIFFANY L. | | Address on File | | | | | | |
| Roberts, Tosca M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, ALEXIS N. | | Address on File | | | | | | |
| Robertson, Delilah S. | | Address on File | | | | | | |
| ROBERTSON, DONOVAN | | Address on File | | | | | | |
| ROBERTSON, INGRID M. | | Address on File | | | | | | |
| Robertson, Kayleigh A. | | Address on File | | | | | | |
| ROBERTSON, LACASSIA J. | | Address on File | | | | | | |
| ROBERTSON, LEIGH A. | | Address on File | | | | | | |
| ROBERTSON, MARGARET A. | | Address on File | | | | | | |
| Robertson, Michelle E. | | Address on File | | | | | | |
| ROBERTSON, NYXAVION L. | | Address on File | | | | | | |
| Robertson, Shannon | | Address on File | | | | | | |
| Robertson, Tiffany M. | | Address on File | | | | | | |
| Robertson, Veronica M. | | Address on File | | | | | | |
| Robeson, Thomas | | Address on File | | | | | | |
| ROBEY, SUSAN | | Address on File | | | | | | |
| ROBILLARD, MARIE | | Address on File | | | | | | |
| ROBIN R. WEINER | | Address on File | | | | | | |
| ROBINS NEST AVIARIES CORP. | | 1529 SHEEPFORD ROAD | | | MECHANICSBURG | PA | 17055 | |
| Robinson Garrett, Rhonda G. | | Address on File | | | | | | |
| ROBINSON, AMANDA N. | | Address on File | | | | | | |
| Robinson, Anastasia T. | | Address on File | | | | | | |
| ROBINSON, BRITTANY S. | | Address on File | | | | | | |
| ROBINSON, BRITTNEY C. | | Address on File | | | | | | |
| ROBINSON, CANDICE | | Address on File | | | | | | |
| Robinson, CARTETTER | | Address on File | | | | | | |
| ROBINSON, CHARLES | | Address on File | | | | | | |
| ROBINSON, DARNELL | | Address on File | | | | | | |
| Robinson, Deandrea M. | | Address on File | | | | | | |
| Robinson, Denishia T. | | Address on File | | | | | | |
| ROBINSON, DESIREE | | Address on File | | | | | | |
| Robinson, Dominique L. | | Address on File | | | | | | |
| ROBINSON, DONNA J. | | Address on File | | | | | | |
| Robinson, Dremeisha | | Address on File | | | | | | |
| ROBINSON, EBONIE D. | | Address on File | | | | | | |
| ROBINSON, EBONY N. | | Address on File | | | | | | |
| Robinson, Elisha C. | | Address on File | | | | | | |
| Robinson, Emma M. | | Address on File | | | | | | |
| Robinson, Jakayla | | Address on File | | | | | | |
| ROBINSON, JAMIE | | Address on File | | | | | | |
| ROBINSON, JAVANNA | | Address on File | | | | | | |
| ROBINSON, KANIAH J. | | Address on File | | | | | | |
| Robinson, Kara F. | | Address on File | | | | | | |
| ROBINSON, KAYLEN | | Address on File | | | | | | |
| Robinson, Kaysi | | Address on File | | | | | | |
| ROBINSON, KENNETH R. | | Address on File | | | | | | |
| Robinson, Keonni | | Address on File | | | | | | |
| ROBINSON, KEZERRA C. | | Address on File | | | | | | |
| Robinson, Kiara | | Address on File | | | | | | |
| Robinson, Kimberly | | Address on File | | | | | | |
| Robinson, Kiyana L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, LAKIRRIE | | Address on File | | | | | | |
| Robinson, LaShandra | | Address on File | | | | | | |
| ROBINSON, LASHAWN | | Address on File | | | | | | |
| Robinson, Latachia L. | | Address on File | | | | | | |
| Robinson, Leah | | Address on File | | | | | | |
| ROBINSON, LEYLA L. | | Address on File | | | | | | |
| ROBINSON, LINDA W. | | Address on File | | | | | | |
| ROBINSON, LISA | | Address on File | | | | | | |
| ROBINSON, LISETTE | | Address on File | | | | | | |
| ROBINSON, MARKEASHA | | Address on File | | | | | | |
| ROBINSON, MARY | | Address on File | | | | | | |
| ROBINSON, MONIQUE | | Address on File | | | | | | |
| Robinson, Nakhia | | Address on File | | | | | | |
| ROBINSON, NINA S. | | Address on File | | | | | | |
| Robinson, Pamela G. | | Address on File | | | | | | |
| ROBINSON, PERTEMA J. | | Address on File | | | | | | |
| Robinson, Priscilla | | Address on File | | | | | | |
| ROBINSON, REBECCA | | Address on File | | | | | | |
| Robinson, Ruth E. | | Address on File | | | | | | |
| ROBINSON, SEDRIC J. | | Address on File | | | | | | |
| Robinson, Shantell | | Address on File | | | | | | |
| Robinson, Tanae | | Address on File | | | | | | |
| ROBINSON, TESSA | | Address on File | | | | | | |
| Robinson, Tiffany N. | | Address on File | | | | | | |
| ROBINSON, TINA | | Address on File | | | | | | |
| ROBINSON, VIVIAN | | Address on File | | | | | | |
| ROBINSON, YVONNE | | Address on File | | | | | | |
| Robinson, ZNiya | | Address on File | | | | | | |
| ROBINSONS HARDWARE AND RENTAL | | 1 NICHOLAS RD | | | FRAMINGHAM | MA | 01701 | |
| ROBLEDO ENTERPRISES LLC | | 19073 COUNTRY CLUB LN. | | | HAMMOND | LA | 70401 | |
| Robledo, Valera C. | | Address on File | | | | | | |
| ROBLES, DIANA A. | | Address on File | | | | | | |
| ROBLES, KERIDAH C. | | Address on File | | | | | | |
| ROBLES, YENDRY F. | | Address on File | | | | | | |
| Robles-Amaro, Barbara | | Address on File | | | | | | |
| ROBSON, NADIRAH | | Address on File | | | | | | |
| ROBY, JESSICA L. | | Address on File | | | | | | |
| ROBY, TYESHA M. | | Address on File | | | | | | |
| Roby, Victoria | | Address on File | | | | | | |
| ROC, MARIE M. | | Address on File | | | | | | |
| ROC, MARJORIE | | Address on File | | | | | | |
| ROCHE, ANDREW | | Address on File | | | | | | |
| Roche, Dallas B. | | Address on File | | | | | | |
| ROCHE, TINCY C. | | Address on File | | | | | | |
| Rochelle, sheila | | Address on File | | | | | | |
| ROCKCITY FOODSAFETY | | 21700 GREENFIELD ROAD #313 | | | OAK PARK | MI | 48237-2538 | |
| ROCKINGHAM COOPERATIVE | | P.O. BOX 1109 | | | HARRISONBURG | VA | 22803 | |
| ROCKINGHAM PUBLISHING CO. | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKQUEMORE, DEANDRA | | Address on File | | | | | | |
| ROCKY TOP LOCKSMITH INC | | P.O. BOX 38 | | | SOUTH HILL | VA | 23970 | |
| ROCQUEMORE, MIKAYLI J. | | Address on File | | | | | | |
| RODARTE, MERCEDES | | Address on File | | | | | | |
| RODDY, EBONY | | Address on File | | | | | | |
| RODDY, MERCEDES S. | | Address on File | | | | | | |
| Rodgers, Angel J. | | Address on File | | | | | | |
| RODGERS, KIMBERLY C. | | Address on File | | | | | | |
| RODGERS, KORRI N. | | Address on File | | | | | | |
| Rodgers, Shirianne | | Address on File | | | | | | |
| RODGERS, YASHICA R. | | Address on File | | | | | | |
| RODICK, GABRIELLE F. | | Address on File | | | | | | |
| RODNEY KIBLER | | Address on File | | | | | | |
| RODNEY, LOUISE R. | | Address on File | | | | | | |
| Rodney, Monica | | Address on File | | | | | | |
| Rodrigues, Leslie I. | | Address on File | | | | | | |
| RODRIGUEZ ALZAMORA, LISBET | | Address on File | | | | | | |
| RODRIGUEZ CAMILO, LUZ | | Address on File | | | | | | |
| RODRIGUEZ CARABALLO, HILDA | | Address on File | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A. | | Address on File | | | | | | |
| Rodriguez Guasp, Jose A. | | Address on File | | | | | | |
| RODRIGUEZ LOPEZ, YANET | | Address on File | | | | | | |
| RODRIGUEZ REYES, JESUS | | Address on File | | | | | | |
| RODRIGUEZ SIERRA, JOSE R. | | Address on File | | | | | | |
| RODRIGUEZ SILVA, YANEISI | | Address on File | | | | | | |
| Rodriguez, Ada | | Address on File | | | | | | |
| Rodriguez, Alexis | | Address on File | | | | | | |
| RODRIGUEZ, ANIER | | Address on File | | | | | | |
| RODRIGUEZ, ARELIS | | Address on File | | | | | | |
| RODRIGUEZ, ARIANNA | | Address on File | | | | | | |
| RODRIGUEZ, CHAMEL | | Address on File | | | | | | |
| RODRIGUEZ, DEANNA | | Address on File | | | | | | |
| RODRIGUEZ, DEISY | | Address on File | | | | | | |
| RODRIGUEZ, DENNIS E. | | Address on File | | | | | | |
| Rodriguez, Elia P. | | Address on File | | | | | | |
| RODRIGUEZ, ELSA | | Address on File | | | | | | |
| Rodriguez, Elvin | | Address on File | | | | | | |
| RODRIGUEZ, EMILY A. | | Address on File | | | | | | |
| RODRIGUEZ, ESTHER | | Address on File | | | | | | |
| RODRIGUEZ, EUGENIO E. | | Address on File | | | | | | |
| Rodriguez, Fanny | | Address on File | | | | | | |
| RODRIGUEZ, GISELL | | Address on File | | | | | | |
| RODRIGUEZ, IRIS | | Address on File | | | | | | |
| RODRIGUEZ, ISMARY | | Address on File | | | | | | |
| Rodriguez, Jeniffer | | Address on File | | | | | | |
| RODRIGUEZ, JENNIFER | | Address on File | | | | | | |
| RODRIGUEZ, JENNIFER P. | | Address on File | | | | | | |
| RODRIGUEZ, JESSICA L. | | Address on File | | | | | | |
| Rodriguez, Jose R. | | Address on File | | | | | | |
| RODRIGUEZ, JUAN C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Kathylyn R. | | Address on File | | | | | | |
| RODRIGUEZ, KAYLA | | Address on File | | | | | | |
| Rodriguez, Laura | | Address on File | | | | | | |
| RODRIGUEZ, LEONOR | | Address on File | | | | | | |
| RODRIGUEZ, LEURY | | Address on File | | | | | | |
| RODRIGUEZ, MAITET | | Address on File | | | | | | |
| RODRIGUEZ, MARIBEL | | Address on File | | | | | | |
| RODRIGUEZ, MD, PA, ANTONIO L | | Address on File | | | | | | |
| Rodriguez, Nicholas | | Address on File | | | | | | |
| Rodriguez, Rosmery | | Address on File | | | | | | |
| RODRIGUEZ, ROXANA | | Address on File | | | | | | |
| Rodriguez, Veronica | | Address on File | | | | | | |
| Rodriguez, Veronica E. | | Address on File | | | | | | |
| RODRIGUEZ, XAVIER | | Address on File | | | | | | |
| RODRIGUEZ, YAMILA | | Address on File | | | | | | |
| Rodriguez, Yordanka | | Address on File | | | | | | |
| RODRIGUEZ, ZUNILDA J. | | Address on File | | | | | | |
| RODRIGUEZ-DELACRUZ, MARGARITA | | Address on File | | | | | | |
| RODRIGUEZ-GONZALES, JOSE | | Address on File | | | | | | |
| ROE, IVY B. | | Address on File | | | | | | |
| ROE, RITA D. | | Address on File | | | | | | |
| ROEBUCK, ZAYNIAH L. | | Address on File | | | | | | |
| ROEDER, ALLISON E. | | Address on File | | | | | | |
| Roesch, Samantha K. | | Address on File | | | | | | |
| ROGENUS, BREANA T. | | Address on File | | | | | | |
| ROGER D BOLIN | BY GEICO SUBROGEE | Address on File | | | | | | |
| ROGER RAY BARE | BARES PIANO SERVICE | Address on File | | | | | | |
| ROGER SMITH HEATING & COOLING | | Address on File | | | | | | |
| ROGERS, ALICE K. | | Address on File | | | | | | |
| ROGERS, AQUENTEYA Q. | | Address on File | | | | | | |
| ROGERS, BEVERLY H. | | Address on File | | | | | | |
| ROGERS, CADENCE D. | | Address on File | | | | | | |
| Rogers, Darcey | | Address on File | | | | | | |
| Rogers, Frank | | Address on File | | | | | | |
| Rogers, Geneva C. | | Address on File | | | | | | |
| ROGERS, GENNIFER H. | | Address on File | | | | | | |
| Rogers, JahQuasia | | Address on File | | | | | | |
| ROGERS, JAKEAL | | Address on File | | | | | | |
| ROGERS, JESSICA M. | | Address on File | | | | | | |
| Rogers, John | | Address on File | | | | | | |
| Rogers, Kaitlyn | | Address on File | | | | | | |
| Rogers, Lauren | | Address on File | | | | | | |
| ROGERS, LAYNEE E. | | Address on File | | | | | | |
| Rogers, Nancy J. | | Address on File | | | | | | |
| ROGERS, RACHEL | | Address on File | | | | | | |
| ROGERS, RACHEL S. | | Address on File | | | | | | |
| ROGERS, RODNIK | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, SHMEKA | | Address on File | | | | | | |
| Rogers, Tierra | | Address on File | | | | | | |
| ROGERS, YOLANDA R. | | Address on File | | | | | | |
| Roher, McKenna F. | | Address on File | | | | | | |
| Rohrbaugh, Lindsey R. | | Address on File | | | | | | |
| Rojas, Cynthia | | Address on File | | | | | | |
| ROJAS, MARANGELLY | | Address on File | | | | | | |
| ROJAS, NORALYS R. | | Address on File | | | | | | |
| Roles, Celeste | | Address on File | | | | | | |
| ROLLE, DERRICKA | | Address on File | | | | | | |
| ROLLE, SHAWNTA R. | | Address on File | | | | | | |
| ROLLE-LEE, ALDRIANA S. | | Address on File | | | | | | |
| ROLLENHAGEN, KAREN K. | | Address on File | | | | | | |
| ROLLINS, LISA A. | | Address on File | | | | | | |
| ROLLINS, MELISSA | | Address on File | | | | | | |
| ROLLINS, TERESA S. | | Address on File | | | | | | |
| ROMAIN, MARJORIE | | Address on File | | | | | | |
| ROMAIN, RODELINE | | Address on File | | | | | | |
| ROMAN FAMILY HEALTHCARE | | 700 WESTFALL ROAD | | | SOUTH SALEM | OH | 45681 | |
| ROMAN, BRENDA | | Address on File | | | | | | |
| ROMAN, LUIS A. | | Address on File | | | | | | |
| Romano Law Group | | 1601 Belvedere Rd Ste. 500-S | | | West Palm Beach | FL | 33406 | |
| Romero Jimenez, Jasmine | | Address on File | | | | | | |
| ROMEUS, MISSELINE | | Address on File | | | | | | |
| ROMIG, MELISSA A. | | Address on File | | | | | | |
| ROMINE, DESTINY H. | | Address on File | | | | | | |
| ROMIOUS, YOLANDA Y. | | Address on File | | | | | | |
| ROMMEL ACE SALISBURY | | Address on File | | | | | | |
| RON CANNON EQUIPMENT CO., INC. | | 4007 E. 32ND AVENUE | | | TAMPA | FL | 33610 | |
| RONCO PROPERTY MAINTENANCE | | 3810 LITTLE CREEK DR | | | FT MYERS | FL | 33905 | |
| RONNIES CARPET INC | | 12348 US HWY 98 NORTH | | | LAKELAND | FL | 33809-1022 | |
| RONS HEAT A/C REPAIR | | 2164 OLD JOHNS RIVER ROAD | | | COLLETTSVILLE | NC | 28611 | |
| ROOKARD, KANESHIA S. | | Address on File | | | | | | |
| Rookard, KISHA M. | | Address on File | | | | | | |
| Rooks, Jacquecia | | Address on File | | | | | | |
| Rooks, JACQUELINE D. | | Address on File | | | | | | |
| ROOKS, JALISA | | Address on File | | | | | | |
| Rooks, Jaquecia R. | | Address on File | | | | | | |
| ROOPLAL, MINA | | Address on File | | | | | | |
| ROOTERMAN OF VIRGINIA | | PO BOX 35680 | | | RICHMOND | VA | 23235 | |
| Roper, Mark L. | | Address on File | | | | | | |
| ROQUE, LACEY M. | | Address on File | | | | | | |
| RORIE, TERRANCE | | Address on File | | | | | | |
| Rorrer, Karleigh J. | | Address on File | | | | | | |
| Rosa, Kitana | | Address on File | | | | | | |
| ROSA, MIRIAM | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSABAL, BIANKA | | Address on File | | | | | | |
| Rosado, Alexis M. | | Address on File | | | | | | |
| ROSADO, NYDIA | | Address on File | | | | | | |
| ROSA-JAIKARAN, AILEEN | | Address on File | | | | | | |
| ROSA-MARTIR, ALEXANDRA M. | | Address on File | | | | | | |
| ROSANCRANS, VICTORIA | | Address on File | | | | | | |
| Rosario, Eliezer | | Address on File | | | | | | |
| ROSARIO, MIGDALIA | | Address on File | | | | | | |
| ROSCOE, LISA H. | | Address on File | | | | | | |
| Rose, Angela | | Address on File | | | | | | |
| Rose, Autumn N. | | Address on File | | | | | | |
| Rose, Brooke A. | | Address on File | | | | | | |
| Rose, Chanelle | | Address on File | | | | | | |
| ROSE, CHERNEL S. | | Address on File | | | | | | |
| ROSE, DEAUNDRIA | | Address on File | | | | | | |
| ROSE, DELEETRA N. | | Address on File | | | | | | |
| Rose, Faith | | Address on File | | | | | | |
| Rose, Faith L. | | Address on File | | | | | | |
| Rose, Hope R. | | Address on File | | | | | | |
| Rose, Kristine D. | | Address on File | | | | | | |
| ROSE, MADLYN V. | | Address on File | | | | | | |
| Rose, Shanterria | | Address on File | | | | | | |
| Rose, Teona S. | | Address on File | | | | | | |
| ROSEANN GRIPPO | | Address on File | | | | | | |
| Rosell Rodriguez, Kenia | | Address on File | | | | | | |
| ROSELL, JASMINE R. | | Address on File | | | | | | |
| ROSEMARIE NARDI | | Address on File | | | | | | |
| ROSENBAUM, SHANNON N. | | Address on File | | | | | | |
| ROSENBERG BONE AND JOINT | | PO BOX 602229 | | | CHARLOTTE | NC | 28260-2229 | |
| ROSENDALE, BRIANNA N. | | Address on File | | | | | | |
| ROSENFELD, JENNIFER C. | | Address on File | | | | | | |
| Rosensteal, Fleishman PLLC | | 115 N Main St Suite 205 | | | Mt Holly | NC | 28120 | |
| Rosensteal, Fleishman PLLC | | 132 N McDowell St | | | Charlotte | NC | 28204 | |
| Rosensteal, Fleishman PLLC | | 3512 Providence Rd Ste B | | | Waxhaw | NC | 28173 | |
| Rosensteal, Fleishman PLLC | | 845 Church Street North Suite 208-16 | | | Concord | NC | 28025 | |
| Rosier, Keisha | | Address on File | | | | | | |
| ROSIER, VICKIA S. | | Address on File | | | | | | |
| ROSS BUS & EQUIPMENT SALES INC | | 2913 NORTH BOLTON AVENUE | | | ALEXANDRIA | LA | 71303 | |
| ROSS JACKSON PLUMBING INC | | 1506 BEESON DR.,NE | | | BROOKHAVEN | MS | 39601 | |
| Ross, Angel | | Address on File | | | | | | |
| ROSS, ASHLEY | | Address on File | | | | | | |
| ROSS, BRITTAIN & SCHONBERG LPA | | 6480 ROCKSIDE WOODS BLVD. S., SUITE 350 | | | INDEPENDENCE | OH | 44131 | |
| Ross, Byron | | Address on File | | | | | | |
| Ross, Diamantia | | Address on File | | | | | | |
| ROSS, KAYLA | | Address on File | | | | | | |
| Ross, Keisha | | Address on File | | | | | | |
| ROSS, OCTAVIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross, Patricia | | Address on File | | | | | | |
| Ross, Sandra L. | | Address on File | | | | | | |
| Ross, Shacoya | | Address on File | | | | | | |
| ROSS, SUSAN | | Address on File | | | | | | |
| Ross, Tomecka R. | | Address on File | | | | | | |
| ROSS, TRISTICA | | Address on File | | | | | | |
| ROSSETTI, CARMEN MARY | | Address on File | | | | | | |
| Rossiter, Dawn M. | | Address on File | | | | | | |
| ROSSKOGLER, Jacqueline E. | | Address on File | | | | | | |
| Rosso Feliz, Shadther C. | | Address on File | | | | | | |
| ROTARY CLUB HAZLETON | | 25 EDGE TRAIL | | | SUGARLOAF | PA | 18249 | |
| ROTARY CLUB OF PANAMA CITY FL | | P.O. BOX 2303 | | | PANAMA CITY | FL | 32402-2303 | |
| ROTARY CLUB OF WILLIAMSBURG | | 1209 JAMESTOWN ROAD | | | WILLIAMSBURG | VA | 23185-3363 | |
| ROTARY OF WILLIAMSBURG | C/O MOSS & RIGGS, PPLC, CERTIFIED PUBLIC ACCOUNTANTS | 1209 JAMESTOWN ROAD | | | WILLIAMSBURG | VA | 23185-3363 | |
| Rothermel, Jennifer | | Address on File | | | | | | |
| ROTO ROOTER PLUMBERS | | PO BOX 51370 | | | LIVONIA | MI | 48151 | |
| ROTO ROOTER PLUMBERS | | PPO BOX 3133 | | | TALLAHASSEE | FL | 32315-3133 | |
| ROTO ROOTER PLUMBING | | PO BOX 2642 | | | LAKELAND | FL | 33806 | |
| ROTO ROOTER PLUMBING | | P.O. BOX 35429 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER SERVICES CO | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SERVICES COMPANY | | 5672 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SERVICES COMPANY | | PO BOX 2554 | | | COLUMBUS | MS | 39704 | |
| ROTO ROOTER SERVICES COMPANY | | PO BOX 2642 | | | LAKELAND | FL | 33806 | |
| ROTO ROOTER SEWER SERVICE | | 5672 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 3133 | | | TALLAHASSEE | FL | 32315 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 6142 | | | DAYTONA BEACH | FL | 32122 | |
| ROTO ROOTER SEWER SERVICE | | P O BOX 669 | | | MARION | MS | 39342 | |
| ROTO-ROOTER | | PO BOX 3133 | | | TALLAHASSEE | FL | 32315-3133 | |
| ROTO-ROOTER PLUMBING | | PO BOX 534 | | | RUCKERSVILLE | VA | 22968 | |
| ROTO-ROOTER SEWER & DRAIN SVC | | 2410 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| Rotstein, Shiffman & Broderick | | 309 Oakridge Blvd, Suite B | | | Daytona Beach | FL | 32118 | |
| Roulach, Adrianna | | Address on File | | | | | | |
| ROUNDTREE, EDITH | | Address on File | | | | | | |
| ROUNDTREE, MASHA D. | | Address on File | | | | | | |
| Rountree, Tammy | | Address on File | | | | | | |
| ROURK, ELIZABETH N. | | Address on File | | | | | | |
| ROUSE, BERNICE O. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rouse, Jessica | | Address on File | | | | | | |
| ROUSE, VERONICA A. | | Address on File | | | | | | |
| ROUSE-PERRY, SHANDRA | | Address on File | | | | | | |
| ROUTE, XAVIER | | Address on File | | | | | | |
| Roux, Gwendoline | | Address on File | | | | | | |
| ROVITTO, MICHAEL D. | | Address on File | | | | | | |
| ROWE, ABIGAIL H. | | Address on File | | | | | | |
| ROWE, ALYSSA M. | | Address on File | | | | | | |
| ROWE, ANGELA A. | | Address on File | | | | | | |
| Rowe, Coleen M. | | Address on File | | | | | | |
| Rowe, Jessica N. | | Address on File | | | | | | |
| Rowe, Kenya T. | | Address on File | | | | | | |
| Rowe, Pamela D. | | Address on File | | | | | | |
| Rowe, PAULA A. | | Address on File | | | | | | |
| ROWE, RANDY L. | | Address on File | | | | | | |
| ROWE, TONI M. | | Address on File | | | | | | |
| Rowell, Donald R. | | Address on File | | | | | | |
| ROWELL, TERESA A. | | Address on File | | | | | | |
| Rowland, Brandi | | Address on File | | | | | | |
| ROWLAND, MD, ROBERT | | Address on File | | | | | | |
| ROWLETT & LAKER INC | | PO BOX 11453 | | | FORT WAYNE | IN | 46858 | |
| Roxas, Maria | | Address on File | | | | | | |
| ROY WAYNE LENEAVE | | Address on File | | | | | | |
| ROY WORLEY | | Address on File | | | | | | |
| ROY, JESSICA G. | | Address on File | | | | | | |
| ROYAL ARMS MEDICAL INC | | PO BOX 29265 | | | PARMA | OH | 44129 | |
| ROYAL FLUSH & SERVICES LLC | | P.O. BOX 17745 | | | NATCHEZ | MS | 39122 | |
| ROYAL HEALTH CARE LLC | | 1 RAWLING RUN | | | FLAT ROCK | NC | 28731 | |
| ROYAL, CRYSTAL | | Address on File | | | | | | |
| ROYAL, FANTASIA L. | | Address on File | | | | | | |
| ROYAL, FELISAH A. | | Address on File | | | | | | |
| ROYAL, MARVIN L. | | Address on File | | | | | | |
| ROYALTON RECORDER | | 13737 STATE ROAD | | | NORTH ROYALTON | OH | 44133 | |
| ROZIER, JERRY L. | | Address on File | | | | | | |
| ROZIER, PERPETIE | | Address on File | | | | | | |
| RSD INVESTMENTS | DBA ENVIRO-VAC | PO BOX 7573 | | | SHREVEPORT | LA | 71137 | |
| RSUI Indemnity Company | Attn Director or Officer | 945 East Paces Ferry Road NE Suite 1800 | | | Atlanta | GA | 30326 | |
| RUBENDALL, CHRISTINA | | Address on File | | | | | | |
| RUBERT, CARMEN | | Address on File | | | | | | |
| Rubio, Jorge | | Address on File | | | | | | |
| RUBY, ASHLEY | | Address on File | | | | | | |
| RUCKER, CARISA | | Address on File | | | | | | |
| RUCKER, TALEEI | | Address on File | | | | | | |
| RUDD, LINDA J. | | Address on File | | | | | | |
| Ruddock, Crystal R. | | Address on File | | | | | | |
| RUDE, DAWN L. | | Address on File | | | | | | |
| Ruedrich, Debra J. | | Address on File | | | | | | |
| RUFF, HEAVEN E. | | Address on File | | | | | | |
| RUFF, KENDRA N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUFFIN, ADRIENNE D. | | Address on File | | | | | | |
| Ruffin, Courtney A. | | Address on File | | | | | | |
| RUFFIN, LANESHA | | Address on File | | | | | | |
| Ruffin, Tiniqua | | Address on File | | | | | | |
| RUISE, ERICA | | Address on File | | | | | | |
| RUISE, ERICA D. | | Address on File | | | | | | |
| RUIZ, BLANCA E. | | Address on File | | | | | | |
| Ruiz, Jenny L. | | Address on File | | | | | | |
| RUIZ, LEIRA | | Address on File | | | | | | |
| Ruiz, Nathalie | | Address on File | | | | | | |
| RUIZ, RAFAEL | | Address on File | | | | | | |
| Ruiz, Suzana | | Address on File | | | | | | |
| Ruiz, Timothy | | Address on File | | | | | | |
| RUIZ, ZEIDA | | Address on File | | | | | | |
| RUIZ-SANTIAGO, JESSICA M. | | Address on File | | | | | | |
| RUKO, ELVIRA S. | | Address on File | | | | | | |
| Rullier, Maria Elena | | Address on File | | | | | | |
| Rumford, Kaitlin | | Address on File | | | | | | |
| RUNKLE, AMELIA | | Address on File | | | | | | |
| Rupe, Caytlynn | | Address on File | | | | | | |
| Rupert, Ann | | Address on File | | | | | | |
| RUPERT, REBECCA K. | | Address on File | | | | | | |
| RUPERT, VICTORIA | | Address on File | | | | | | |
| Ruppert, Patricia M. | | Address on File | | | | | | |
| RUSH HEALTH SYSTEMS, INC | | P O BOX 23337 | | | JACKSON | MS | 39226 | |
| Rush, Amari A. | | Address on File | | | | | | |
| RUSH, ANDERIAH D. | | Address on File | | | | | | |
| RUSH, JANICE | | Address on File | | | | | | |
| Rush, Jazmin T. | | Address on File | | | | | | |
| Rush, Rebecca | | Address on File | | | | | | |
| RUSH, TANDALIER | | Address on File | | | | | | |
| RUSHING, AMY L. | | Address on File | | | | | | |
| Rushing, Taryn E. | | Address on File | | | | | | |
| RUSHING-ROBERTS, DENETA | | Address on File | | | | | | |
| RUSHTON, STAKELY, JOHNSTON & GARRETT | | P.A, PO BOX 270, 184 COMMERCE STREET | | | MONTGOMERY | AL | 36101-0270 | |
| Russ, Ashley | | Address on File | | | | | | |
| RUSS, MICHELLE | | Address on File | | | | | | |
| RUSS, TUWANDA S. | | Address on File | | | | | | |
| RUSSAW, AYANNA | | Address on File | | | | | | |
| RUSSELL A HUGHES OPTOMETRIST | | 1091 HWY 64 NW, SUITE 2 | | | HAYESVILLE | NC | 28904-9657 | |
| RUSSELL ORTHOPAEDIC CENTER | | 315 PALM COAST PKWY NE, SUITE 3 | | | PALM COAST | FL | 32137 | |
| Russell, Anais N. | | Address on File | | | | | | |
| RUSSELL, ANGELA D. | | Address on File | | | | | | |
| RUSSELL, COURTNEY | | Address on File | | | | | | |
| RUSSELL, DEBORAH A. | | Address on File | | | | | | |
| RUSSELL, GLADYS | | Address on File | | | | | | |
| RUSSELL, LATRICE D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell, Miranda L. | | Address on File | | | | | | |
| RUSSELL, REBEKAH | | Address on File | | | | | | |
| RUSSO, HELEN | | Address on File | | | | | | |
| Russo, Katy | | Address on File | | | | | | |
| RUST TECH | | PO BOX 2288 | | | JUPITER | FL | 33468-2288 | |
| RUTH, LISA | | Address on File | | | | | | |
| RUTH, SECOIA | | Address on File | | | | | | |
| RUTHERFORD CO INSPECTION DEPT | | 141 W 3RD ST | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD CO INSPECTION DEPT | | 270 N TOMS STREET | | | RUTHERFORDTON | NC | 28139 | |
| Rutherford County | | 141 WEST THIRD STREET | | | RUTHERFORDTON | NC | 27052 | |
| RUTHERFORD COUNTY | | 141 WEST THIRD STREET | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY CHAMBER OF COMMERCE | | 179 W. MAIN ST.,SUITE 128 | | | FOREST CITY | NC | 28043 | |
| RUTHERFORD COUNTY LIFE SAVING AND FIRST AID CREW INC | | PO BOX 670 | | | FOREST CITY | NC | 28043 | |
| Rutherford County Tax Collector | | 125 W 3rd Street | | | Rutherfordton | NC | 28139 | |
| RUTHERFORD HEATING & AIR LLC | CONDITIONING LLC | 300 SPINDALE PLAZA DR. | | | SPINDALE | NC | 28160 | |
| RUTHERFORD HEATING & AIR LLC | | 737 E MAIN ST | | | SPINDALE | NC | 28160 | |
| RUTHERFORD INTERNAL MEDICINE | | PO BOX 602148 | | | CHARLOTTE | NC | 28260 | |
| RUTHERFORD ORTHOPAEDICS | | PO BOX 890168 | | | CHARLOTTE | NC | 28289-0168 | |
| RUTHERFORD REGIONAL MEDICAL CENTER | | 288 SOUTH RIDGE CREST AVE | | | RUTHERFORDTON | NC | 28139 | |
| Rutherford, Dennis G. | | Address on File | | | | | | |
| Rutherford, Jessica | | Address on File | | | | | | |
| RUTHERFORD, KATHLEEN E. | | Address on File | | | | | | |
| RUTLEDGE, GERALDINE | | Address on File | | | | | | |
| RX EXPRESS MARKETING INC | | 1800 SIR TYLER DR | | | WILMINGTON | NC | 28405 | |
| RX1 INC. | | 13361 SADDLE RD, SUITE 109 | | | FORT MEYERS | FL | 33913 | |
| RYALS, JUDY | | Address on File | | | | | | |
| RYAN JOSEPH R. | | Address on File | | | | | | |
| RYAN, JENNIFER | | Address on File | | | | | | |
| RYAN, KRISTEN | | Address on File | | | | | | |
| Ryan, Mary | | Address on File | | | | | | |
| ryan, Mary L. | | Address on File | | | | | | |
| RYAN, SUSAN | | Address on File | | | | | | |
| RYAN-BURD, CLARISSA M. | | Address on File | | | | | | |
| RYCZEK, SANDRA A. | | Address on File | | | | | | |
| RYDER COOLING & REF INC | | 8210 E ROOKS ROAD | | | FLORAL CITY | FL | 34436 | |
| RYDER, PATRICIA L. | | Address on File | | | | | | |
| RYE HEATING AND AIR CONDITIONING LLC | | P O BOX 1643 | | | LINCOLNTON | NC | 28093 | |
| RYOO, HYANG SOOK B. | | Address on File | | | | | | |
| S & J LIGHTING | | 2316 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S & L LAWN AND TREE SERVICE | | 808 E Chestnut St | | | Mount Vernon | OH | 43050 | |
| S & S MINI STORAGE | | PO BOX 625 | | | WINONA | MS | 38967 | |
| S & S WORLDWIDE INC | | PO BOX 516 | | | COLCHESTER | CT | 06415-0516 | |
| S S SPRINKLER CO LLC | | PO BOX 7453 | | | MOBILE | AL | 36670 | |
| S&D COFFEE INC | | P.O. BOX 752010 | | | CHARLOTTE | NC | 28275 | |
| S. WARE JR TRUCKING | | 4108 Cedar Plains Rd | | | Sandy Hook | VA | 23153 | |
| S.O.S. SEPTIC OR SEWER | | 2791 PALM DRIVE, N.E., PO BOX 60598 | | | PALM BAY | FL | 32906-0598 | |
| SABILLON, PEDRO A. | | Address on File | | | | | | |
| SABREE, JOSHUA O. | | Address on File | | | | | | |
| SACALI, IVAN | | Address on File | | | | | | |
| SACHIN R SHENOY MD | | Address on File | | | | | | |
| SACRED HEART ENGINEER SERVICES | | 101 WEST 8TH, PO BOX 2555 | | | SPOKANE | WA | 99204 | |
| SACRED HEART HOSPITAL ON THE G | | 7928 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| SACRED HEART MEDICAL GROUP | | 7928 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| SACRED HEART MEDICAL GROUP | | P.O. BOX 18987 | | | BELFAST | ME | 04915-4084 | |
| SACRED HEART MEDICAL GROUP | | P O BOX 84843 | | | BOSTON | MA | 02284-8343 | |
| Saddler Smith, Yvonne D. | | Address on File | | | | | | |
| Sadhari, Kalaute | | Address on File | | | | | | |
| SADLER, REBAEKAH N. | | Address on File | | | | | | |
| SADUSKY, HEATHER L. | | Address on File | | | | | | |
| SADUSKY, NAOMI R. | | Address on File | | | | | | |
| Saenz, teresa | | Address on File | | | | | | |
| SAFE CARD ID SERVICES INC | | 7621 LITTLE AVE, STE 214 | | | CHARLOTTE | NC | 28226 | |
| SAFE CARE SOLUTIONS GROUP LLC | | P O BOX 515 | | | WEST MONROE | LA | 71294 | |
| SAFE SECURITY | | PO BOX 660826 | | | DALLAS | TX | 75266-0826 | |
| SAFECARE | | 749 S GRANT AVE | | | INDIANAPOLIS | IN | 46203 | |
| SAFELITE AUTOGLASS | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFETY COMPLIANCE PUBLICATION | | 3600 SOUTH STATE ROAD 7, SUITE 204/REFERENCE DIVISION | | | MIRAMAR | FL | 33023 | |
| SAFETY FIRST FIRE PROTECTION | | PO BOX 530 | | | INDEPENDENCE | KY | 41051 | |
| Safford, Caitlynn | | Address on File | | | | | | |
| Sagesse, Camessuze | | Address on File | | | | | | |
| SAGEWELL HEALTHCARE BENEFITS T | | 1501 REEDSDALE STREET, SUITE 3005 | | | PITTSBURGH | PA | 15233 | |
| SAIA MOTOR FREIGHT LINE LLC | | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| Saillant, Darline | | Address on File | | | | | | |
| SAILOR, CHERLISA C. | | Address on File | | | | | | |
| Sainmil, Agnes | | Address on File | | | | | | |
| Sainsurin, Erna | | Address on File | | | | | | |
| SAINSURIN, JACQUELINE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saint Felix, SAINTANIE | | Address on File | | | | | | |
| SAINT FLEURY, MARIE SUZE | | Address on File | | | | | | |
| Saint Fort, Louise | | Address on File | | | | | | |
| SAINT FRANCIS HOSPITAL | | 3401 LUDINGTON STREET | | | ESCANABA | MI | 49829 | |
| Saint Germain, Adonis | | Address on File | | | | | | |
| Saint Germain, Caty | | Address on File | | | | | | |
| Saint Germain, Lisemode | | Address on File | | | | | | |
| Saint Hilaire, Mirose | | Address on File | | | | | | |
| SAINT HILAIRE, ROSELANE | | Address on File | | | | | | |
| SAINT JACQUES, ESTHER | | Address on File | | | | | | |
| SAINT JOSEPH HOSPITAL | | PO BOX 403548 | | | ATLANTA | GA | 30384 | |
| SAINT JOY, ROSE | | Address on File | | | | | | |
| Saint Louis, Calerbe | | Address on File | | | | | | |
| SAINT LOUIS, NATHALIE | | Address on File | | | | | | |
| Saint Louis, Raynold S. | | Address on File | | | | | | |
| SAINT MARYS HEALTH CARE | CQM DEPARTMENT ROOM 625 | 200 JEFFERSON | | | GRAND RAPIDS | MI | 49503 | |
| SAINT VAL, VANESSA | | Address on File | | | | | | |
| SAINT VICTOR - CHARLES, MARIE F. | | Address on File | | | | | | |
| Saintard, Frantz | | Address on File | | | | | | |
| Saint-Armand, Jose Carmelle | | Address on File | | | | | | |
| SAINTASSE, MARIE F. | | Address on File | | | | | | |
| SAINTCLAIR, FAYETTA | | Address on File | | | | | | |
| SAINT-FLORANT, VERTULIE | | Address on File | | | | | | |
| Saint-Hilaire, Marie | | Address on File | | | | | | |
| SAINTIL, ELVANETTA | | Address on File | | | | | | |
| SAINTIL, MARIE | | Address on File | | | | | | |
| Saintil, Marie G. | | Address on File | | | | | | |
| Saintil, Marie N. | | Address on File | | | | | | |
| Saintilien, Dieulila | | Address on File | | | | | | |
| SAINTILIEN, ROSELINE | | Address on File | | | | | | |
| Saintilmon, Marah | | Address on File | | | | | | |
| SAINTILUS, MICHELINE | | Address on File | | | | | | |
| Saintyl Romulus, Jardele | | Address on File | | | | | | |
| SAINTYL, GUERLINE | | Address on File | | | | | | |
| SAINTYL, SERGE | | Address on File | | | | | | |
| SAJOUS, MYRTHA | | Address on File | | | | | | |
| SAKOWITZ EYE CENTER | | 1061 MEDICAL CENTER DR, STE 204 | | | ORNAGE CITY | FL | 32763 | |
| SAKOWITZ EYE CENTER | | 2850 WELLNESS AVE | | | ORANGE CITY | FL | 32763 | |
| SALAS CANALS, MAGDA | | Address on File | | | | | | |
| SALAS, DANUBIO | | Address on File | | | | | | |
| Salazar Florenzan, Ana W. | | Address on File | | | | | | |
| SALAZAR, SHALONDA | | Address on File | | | | | | |
| Salazar, Teresa | | Address on File | | | | | | |
| Salazar, Yinesca M. | | Address on File | | | | | | |
| SALEM CHEST SPECIALISTS | | 3001 LYNDHURST AVENUE | | | WINSTON SALEM | NC | 27103 | |
| SALEM NEUROLOGICAL CENTER PA | | 3333 BROOKVIEW HILLS BLVD, SUITE 104 | | | WINSTON SALEM | NC | 27103 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINA AREA CHAMBER OF COMMERC | | PO BOX 586 | | | SALINA | KS | 67402-0586 | |
| SALINA DENTAL ARTS PA | | 1829 S OHIO | | | SALINA | KS | 67401 | |
| SALINA FAMILY | | Address on File | | | | | | |
| SALINA MEDIA GROUP | | PO BOX 80 | | | SALINA | KS | 67401 | |
| SALINA PARKS AND RECREATION | | 300 W ASH ST, ROON 100 | | | SALINA | KS | 67401 | |
| SALINA REGIONAL HEALTH CENTER | | 501 S SANTA FE STE 200 | | | SALINA | KS | 67401-4189 | |
| SALINA SPORTS MED & ORTHO CLNC | | 523 S SANTA FE AVE | | | SALINA | KS | 67401 | |
| SALINA UROLOGY ASSOCS PA | | 501 SOUTH SANTA FE, SUITE 380 | | | SALINA | KS | 67401 | |
| SALINE COUNTY TREASURER | | 300 WEST ASH, PO BOX 5040 | | | SALINA | KS | 67402-5040 | |
| SALISBURY AREA CHAMBER OF COMMERCE | | P.O. BOX 510 | | | SALISBURY | MD | 21803 | |
| SALISBURY, HUNTER L. | | Address on File | | | | | | |
| SALLET, Taramishia S. | | Address on File | | | | | | |
| SALLIS, JAMEYA | | Address on File | | | | | | |
| SALLIS, SHAURICE | | Address on File | | | | | | |
| Sallitto, Cathy | | Address on File | | | | | | |
| Salomon, Marie | | Address on File | | | | | | |
| SALOMON, MARIE R. | | Address on File | | | | | | |
| Salomoni, Giuliana | | Address on File | | | | | | |
| SALTER, JON D. | | Address on File | | | | | | |
| SALVATORE, ANGELA C. | | Address on File | | | | | | |
| Salyer, Brianna | | Address on File | | | | | | |
| SAM, JOSIANNE T. | | Address on File | | | | | | |
| SAMBE, NDEYE F. | | Address on File | | | | | | |
| Sambolin, Tamille | | Address on File | | | | | | |
| SAMER SAIEDY MD PA | | Address on File | | | | | | |
| SAMIR KHOURI MD PC | | Address on File | | | | | | |
| SAMPSON, MICHELLE I. | | Address on File | | | | | | |
| SAMS, WHITNEY R. | | Address on File | | | | | | |
| SAMUEL DON WATKINS | | Address on File | | | | | | |
| SAMUEL, CHANTAL | | Address on File | | | | | | |
| Samuel, Monica D. | | Address on File | | | | | | |
| SAMUEL, SHAKIRA | | Address on File | | | | | | |
| Samuels, Cris-Carol | | Address on File | | | | | | |
| SAMUELS, LINDA | | Address on File | | | | | | |
| Samuels, Venice | | Address on File | | | | | | |
| San Agustin, Fritzie | | Address on File | | | | | | |
| SANCHEZ ALVAREZ, GLEYDIS | | Address on File | | | | | | |
| Sanchez Arias, Eduardo | | Address on File | | | | | | |
| SANCHEZ DOMINGUEZ, AIMET | | Address on File | | | | | | |
| SANCHEZ GONZALEZ, SANDRA | | Address on File | | | | | | |
| SANCHEZ MARTINEZ, GLENDA | | Address on File | | | | | | |
| SANCHEZ ORTIZ, LEONARDO | | Address on File | | | | | | |
| Sanchez Rosario, Rosa | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ZAMORA, LEUNNAM | | Address on File | | | | | | |
| SANCHEZ, ARELI M. | | Address on File | | | | | | |
| Sanchez, Carmen | | Address on File | | | | | | |
| SANCHEZ, FABIANA F. | | Address on File | | | | | | |
| SANCHEZ, JENNY | | Address on File | | | | | | |
| SANCHEZ, KHAFRE K. | | Address on File | | | | | | |
| Sanchez, Luz E. | | Address on File | | | | | | |
| SANCHEZ, LYMARIE | | Address on File | | | | | | |
| Sanchez, Milay | | Address on File | | | | | | |
| Sanchez, Nicole | | Address on File | | | | | | |
| Sanchez, Rosa M. | | Address on File | | | | | | |
| Sanchez, Sonia | | Address on File | | | | | | |
| Sanchez-Gramajo, Kimberly D. | | Address on File | | | | | | |
| SANCHEZ-VAZQUEZ, MARIA | | Address on File | | | | | | |
| SAND LAKE IMAGING LLLP | | DEPT #0853, PO BOX 850001 | | | ORLANDO | FL | 32885-0853 | |
| SAND ROCK MINERAL WATER CO. | | 1312 TUSCARAWAS STREET E. | | | CANTON | OH | 44707 | |
| SANDERS EYE CLINIC | | 822 DELAWARE AVE | | | MCCOMB | MS | 39649 | |
| Sanders, Amber | | Address on File | | | | | | |
| SANDERS, ARTHUR L. | | Address on File | | | | | | |
| Sanders, Carltina Y. | | Address on File | | | | | | |
| SANDERS, CYNTHIA | | Address on File | | | | | | |
| Sanders, Danine K. | | Address on File | | | | | | |
| SANDERS, DEANNA N. | | Address on File | | | | | | |
| SANDERS, DEMETRI J. | | Address on File | | | | | | |
| Sanders, Destinee | | Address on File | | | | | | |
| SANDERS, EVA | | Address on File | | | | | | |
| Sanders, Eva M. | | Address on File | | | | | | |
| Sanders, Gretta S. | | Address on File | | | | | | |
| Sanders, Hayleigh M. | | Address on File | | | | | | |
| SANDERS, JACOBIE L. | | Address on File | | | | | | |
| Sanders, Jennifer L. | | Address on File | | | | | | |
| Sanders, Kimberly L. | | Address on File | | | | | | |
| Sanders, Krystal M. | | Address on File | | | | | | |
| SANDERS, KYNA | | Address on File | | | | | | |
| Sanders, Laurice S. | | Address on File | | | | | | |
| SANDERS, LEKESHIA M. | | Address on File | | | | | | |
| Sanders, Lisa A. | | Address on File | | | | | | |
| SANDERS, LOVIE M. | | Address on File | | | | | | |
| SANDERS, MIISHA L. | | Address on File | | | | | | |
| Sanders, Mykala | | Address on File | | | | | | |
| Sanders, Rasheena | | Address on File | | | | | | |
| SANDERS, ROSIE | | Address on File | | | | | | |
| SANDERS, SARA | | Address on File | | | | | | |
| SANDERS, SARIAH J. | | Address on File | | | | | | |
| Sanders, Tearease | | Address on File | | | | | | |
| SANDERS, TEREASE | | Address on File | | | | | | |
| Sanders, Terrance | | Address on File | | | | | | |
| SANDIFER, LORI | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandlin, Jessica T. | | Address on File | | | | | | |
| SANDMAN, JOSHUA D. | JO SAM ENTERPRISES LLC | Address on File | | | | | | |
| SANDOVAL, ZUHILA | | Address on File | | | | | | |
| SANDS ANDERSON PC | | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| SANFORD MEDICAL GROUP PA | | PO BOX 848, 1621 WEST FIRST ST | | | SANFORD | FL | 32772 | |
| SANFORD, ANDRA L. | | Address on File | | | | | | |
| SANGALANG, ANGELA | | Address on File | | | | | | |
| SANGASSAN JR, GENE | | Address on File | | | | | | |
| SANGER, BRIAN J. | | Address on File | | | | | | |
| Sanon, Arnoise E. | | Address on File | | | | | | |
| SANON, KERNA | | Address on File | | | | | | |
| SANTAMARIA, YADIRIS | | Address on File | | | | | | |
| SANTAMONT, TIA A. | | Address on File | | | | | | |
| Santana, Ailyn E. | | Address on File | | | | | | |
| Santana, Betzaida | | Address on File | | | | | | |
| SANTANA, GERZAIN | | Address on File | | | | | | |
| SANTANA, ODALYS | | Address on File | | | | | | |
| Santapau, Amy | | Address on File | | | | | | |
| Santiago Arocho, Edwin | | Address on File | | | | | | |
| SANTIAGO RAMONITA | | Address on File | | | | | | |
| Santiago, Alicia | | Address on File | | | | | | |
| Santiago, Angel | | Address on File | | | | | | |
| SANTIAGO, CATHERINE C. | | Address on File | | | | | | |
| Santiago, Etoya | | Address on File | | | | | | |
| Santiago, Evelyn | | Address on File | | | | | | |
| SANTIAGO, GLORIA M. | | Address on File | | | | | | |
| SANTIAGO, HANIFA | | Address on File | | | | | | |
| SANTIAGO, INGRID | | Address on File | | | | | | |
| Santiago, Iris M. | | Address on File | | | | | | |
| Santiago, Josefina | | Address on File | | | | | | |
| SANTIAGO, LATASHA L. | | Address on File | | | | | | |
| SANTIAGO, MARINA | | Address on File | | | | | | |
| SANTIAGO, MELISSA A. | | Address on File | | | | | | |
| SANTIAGO, NATALIA | | Address on File | | | | | | |
| SANTIAGO, SAMARIA I. | | Address on File | | | | | | |
| SANTIAGO, YOLANDA | | Address on File | | | | | | |
| SANTIESTEBAN MOJENA, NAIROBIS | | Address on File | | | | | | |
| SANTILLANO, ANNA M. | | Address on File | | | | | | |
| Santoriello, Catherine R. | | Address on File | | | | | | |
| SANTOS DIAZ, OYAINIS | | Address on File | | | | | | |
| Santos Rubio, Saydut | | Address on File | | | | | | |
| SANTUCCI, ANGELA A. | | Address on File | | | | | | |
| SANZI, MARYMARGARET M. | | Address on File | | | | | | |
| Sapkota, Asmita | | Address on File | | | | | | |
| SAPP, GENEVA A. | | Address on File | | | | | | |
| Sapp, Mindy | | Address on File | | | | | | |
| SAPP, SHARON N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPP, VIRGINIA | | Address on File | | | | | | |
| SARANTOS, TINA | | Address on File | | | | | | |
| SARASOTA COUNTY HEALTH DEPT | | 1001 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY OFFIC OF FINANCIAL PLANNING | | 1001 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD-COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| Sarasota County Tax Collector | | 1010 South Washington Blvd | | | Sarasota | FL | 34236 | |
| SARASOTA MEMORIAL HOSPITAL | | PO BOX 863413 | | | ORLANDO | FL | 32886 | |
| SARASOTA MEMORIAL HOSPITAL | | P O BOX 947413 | | | ATLANTA | GA | 30394-7413 | |
| SARASOTA ORTHOPEDIC | | 2750 BAHIA VISTA, SUITE 100 | | | SARASOTA | FL | 34239 | |
| SARASOTA RETINA INSTITUTE | | 3400 BEE RIDGE RD, SUITE 200 | | | SARASOTA | FL | 34239 | |
| SARASOTA SURGERY CENTER LIMITE | | PO BOX 636657 | | | CINCINNATI | OH | 45263-6657 | |
| Sarmiento, Briget M. | | Address on File | | | | | | |
| SARMIENTO, VIVIAN | | Address on File | | | | | | |
| SAROOP, DIANA S. | | Address on File | | | | | | |
| SARVER, LISA A. | | Address on File | | | | | | |
| Sarver, Shayna | | Address on File | | | | | | |
| SASM & F LLP FLOM, LLP. | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SASSANO, PATRICIA A. | | Address on File | | | | | | |
| Sassard, Claire M. | | Address on File | | | | | | |
| Sasso & Sasso, PC | | 1031 West Morse Boulevard Suite 120 | | | Winter Park | FL | 32789 | |
| SATCHELL, BARBARA J. | | Address on File | | | | | | |
| SATINE, DANIE | | Address on File | | | | | | |
| SATINE, MARIE | | Address on File | | | | | | |
| SATTERFIELD, CORTNEY J. | | Address on File | | | | | | |
| SATULA, DIANA L. | | Address on File | | | | | | |
| Saucedo, Yatziri | | Address on File | | | | | | |
| SAUCIER KIRK DR | | Address on File | | | | | | |
| Saucier, Kimberly | | Address on File | | | | | | |
| Saufley, Nicholas E. | | Address on File | | | | | | |
| Saujon, Cory L. | | Address on File | | | | | | |
| SAUL CORIELAN, MARIE M. | | Address on File | | | | | | |
| SAUL LIPSMAN DPM MD PA | | Address on File | | | | | | |
| Sauls, Cameron P. | | Address on File | | | | | | |
| SAULS, HEATHER N. | | Address on File | | | | | | |
| Sauls, Shadonna L. | | Address on File | | | | | | |
| SAULSBERRY, ANGELA | | Address on File | | | | | | |
| Saunders, Angela J. | | Address on File | | | | | | |
| SAUNDERS, ERIKA N. | | Address on File | | | | | | |
| Saunders, Kristy | | Address on File | | | | | | |
| SAUNDERS, LONA | | Address on File | | | | | | |
| SAUNDERS, SHALLY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS, SHERRIE L. | | Address on File | | | | | | |
| SAURABH N PATEL MD PA | | Address on File | | | | | | |
| SAURI MENENDEZ, THALIA | | Address on File | | | | | | |
| Sauzedde, Tammy | | Address on File | | | | | | |
| SAVAGE, BRENDA L. | | Address on File | | | | | | |
| Savage, Erika | | Address on File | | | | | | |
| SAVAGE, MICHELLE R. | | Address on File | | | | | | |
| Savage, Sara | | Address on File | | | | | | |
| SAVAGE, VICTORIA | | Address on File | | | | | | |
| SAVARY, ANITA L. | | Address on File | | | | | | |
| SAVASTANO, NICOLE E. | | Address on File | | | | | | |
| Savedge-Buskey, Sonya | | Address on File | | | | | | |
| Savell, Casey | | Address on File | | | | | | |
| Savell, Tiffany | | Address on File | | | | | | |
| SAVO, JUDITH | | Address on File | | | | | | |
| SAWYER & SAWYER PA | | 8913 CONROY WINDERMERE RD | | | ORLANDO | FL | 32835 | |
| Sawyer, Angelica | | Address on File | | | | | | |
| Sawyer, Destiny M. | | Address on File | | | | | | |
| Sawyer, Garica S. | | Address on File | | | | | | |
| Sawyers, Janice K. | | Address on File | | | | | | |
| Sawyers, Porsha | | Address on File | | | | | | |
| SAXTON LANDSCAPING & OUTDOOR SERVICE | | PO BOX 946 | | | FARMINGTON | MI | 48335 | |
| SAYLOR, BETHANY K. | | Address on File | | | | | | |
| SCALE PEOPLE, INC. | | 9693-C GERWIG LANE | | | COLUMBIA | MD | 21046-2849 | |
| SCALE TRONIX ACCESSORIES | | 200 EAST POST ROAD, SUITE 2 | | | WHITE PLAINS | NY | 10601 | |
| SCARBORO, LATOYA M. | | Address on File | | | | | | |
| Scarborough, Ashley L. | | Address on File | | | | | | |
| Scarbough, Antoinette M. | | Address on File | | | | | | |
| Scarbough, Keshi | | Address on File | | | | | | |
| SCARBROUGH, LISA | | Address on File | | | | | | |
| SCENT AIR | | 75 REMITTANCE DR, STE 6542 | | | CHICAGO | IL | 60675-6542 | |
| SCENTAIR TECHNOLOGIES INC | | 75 REMITTANCE DR, STE 6542 | | | CHICAGO | IL | 60675-6542 | |
| ScentAir Technologies, LLC | | 75 REMITTANCE DR, STE 6542 | | | CHICAGO | IL | 60527 | |
| SCHAFERS LODGE-IC LLC | | 7222 BEAHAN ROAD | | | HUBBARDSTON | MI | 48845 | |
| SCHALLER, TERESA H. | | Address on File | | | | | | |
| SCHEGAN, CHRISTINE A. | | Address on File | | | | | | |
| SCHEU, ANNELIESE T. | | Address on File | | | | | | |
| SCHEVE TAMARA R | | Address on File | | | | | | |
| SCHIFFER, SAMANTHA | | Address on File | | | | | | |
| SCHILDACHTER, MD THOMAS L | | Address on File | | | | | | |
| SCHIMMECK, KIM P. | | Address on File | | | | | | |
| SCHINDLER ELEVATOR CORP | | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 60673 | |
| Schlauch, Kellyn M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLAUCH, MONICA | | Address on File | | | | | | |
| SCHLEGEL, CYNTHIA K. | | Address on File | | | | | | |
| Schmidt, Deborah | | Address on File | | | | | | |
| SCHMIDT, KITTY S. | | Address on File | | | | | | |
| Schmidt, Patrice | | Address on File | | | | | | |
| SCHMITT, KIERRA | | Address on File | | | | | | |
| Schmitt, Linda | | Address on File | | | | | | |
| SCHMITZ, JUDY L. | | Address on File | | | | | | |
| Schmoyer, Kristin | | Address on File | | | | | | |
| SCHNEIDER, JOHAN W. | | Address on File | | | | | | |
| SCHOCK LOGISTICS INC | | PO BOX 1710 | | | BEND | OR | 97709 | |
| SCHOFIELD HAND AND BRIGHT ORTHOPAEDICS, PLLC | | PO BOX 850001 DEPT.174 | | | ORLANDO | FL | 32885-0174 | |
| SCHOLARSHIP CALENDARS | | PO BOX 902 | | | TAZEWELL | VA | 24651 | |
| SCHOOL BOARD OF POLK COUNTY | | P O BOX 391 | | | LAKELAND | FL | 33831-0391 | |
| Schrecengost, Kay H. | | Address on File | | | | | | |
| SCHRECENGOST, ROBIN A. | | Address on File | | | | | | |
| Schrichte, Theresa | | Address on File | | | | | | |
| Schroeder, Fred | | Address on File | | | | | | |
| SCHROEDER, KATHRYN | | Address on File | | | | | | |
| SCHRYVER MEDICAL INC | | 12075 EAST 45TH AVENUE, STE 600 | | | DENVER | CO | 80239 | |
| SCHUH, CRYSTAL S. | | Address on File | | | | | | |
| Schuler & Lee, PA | | 644 Cesery Blvd Ste 250 | | | Jacksonville | FL | 32211-3108 | |
| SCHULER, CATHERINE | | Address on File | | | | | | |
| SCHULER, HALVORSON, WEISSER, ZOELLER AND OVERBECK, PA. | TRUST ACCOUNT | 1615 FORUM PLACE SUITE 4D | | | WEST PALM BEACH | FL | 33410 | |
| Schuler, Halvorson, Weissner, et al | Michael Overbeck, Esquire | Barristers Building | 1615 Forum Pl 4th Floor | | West Palm Beach | FL | 33401 | |
| Schuler, Weisser, Zoeller, Overbeck & Baxter P.A. | Michael Baxter, Esq. | Barristers Building | 1615 Forum Pl 4th Floor | | West Palm Beach | FL | 33401 | |
| Schulte, Leonora | | Address on File | | | | | | |
| SCHULTZ LAWNSCAPES, INC | | PO BOX 45 | | | WAVERLY | VA | 23890 | |
| SCHULTZ LOW VOLTAGE | | 11220 METRO PARKWAY, SUITE 21 | | | FORT MYERS | FL | 33966 | |
| SCHULTZ ROOFING INC | | 483 E HOLLOW ROAD | | | MIDDLEBURG | PA | 17842 | |
| Schultz, Greta L. | | Address on File | | | | | | |
| SCHULTZ, JEFFERY | | Address on File | | | | | | |
| SCHUMACHER RANDOLPH MD | | Address on File | | | | | | |
| Schumann, Jason A. | | Address on File | | | | | | |
| Schutt, Ellie | | Address on File | | | | | | |
| SCHUYKILL COUNTY MUNICIPAL AUTHORITY | ATTN DIRECTOR OR OFFICER | 221 SOUTH CENTRE STREET | PO BOX 960 | | POTTSVILLE | PA | 17901 | |
| SCHUYKILL MEDICAL CENTER E. | ATTN EDUCATION DEPT | 700 EAST NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL MEDICAL CENTER - S. | | 420 SOUTH JACKSON ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL PLUS | | P O BOX 60 | | | WILBERTON | PA | 17888 | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWALM, JERSEY L. | | Address on File | | | | | | |
| Schwartz & Associates | | 162 East Amite St | | | Jackson | MS | 39201 | |
| Schwartz & Associates | | 1702 MS-39 N, Suite 6 | | | Meridian | MS | 39301 | |
| Schwartz & Associates | | 1835 Hwy 45 North, Suite 105 | | | Columbus | MS | 39705 | |
| Schwartz & Associates | | 193 S Commerce St #101 | | | Tupelo | MS | 38804 | |
| Schwartz & Associates | | 201 Hardy St. | | | Hattiesburg | MS | 39402 | |
| Schwed, Adams & McGinley | Paul Adams, Esq. | 200 West Martin Luther King Blvd. Suite 100 | | | Chattanooga | TN | 37402 | |
| Schwed, Adams & McGinley | Paul Adams, Esq. | 7111 Fairway Drive Suite 105 | | | Palm Beach Gardens | FL | 33418 | |
| Schwed, Adams & McGinley | Paul Adams, Esq. | 88 Union Avenue, 11th Floor | | | Memphis | TN | 38103 | |
| Schwed, Adams & McGinley | Paul Adams, Esq. | USB Tower, Suite 1700 | 315 Deaderick Street | | Nashville | TN | 37238 | |
| SCHWEITZER, AVERY | | Address on File | | | | | | |
| SCHWERTFEGER, CHRISTINA L. | | Address on File | | | | | | |
| SCIASCIA, NICOLE M. | | Address on File | | | | | | |
| SCIOLINO, MARY A. | | Address on File | | | | | | |
| SCOTT DELL, EVETT | | Address on File | | | | | | |
| SCOTT EQUIPMENT INC | | 5612 MITCHELLDALE | | | HOUSTON | TX | 77092 | |
| SCOTT GRAHAM, BELINDA | | Address on File | | | | | | |
| SCOTT KRONER PLC | | 418 E WATER STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| SCOTT ORTHOPEDIC CENTER INC | | 2828 1ST AVE SUITE 400 | | | HUNTINGTON | WV | 25702 | |
| SCOTT, ALISON | | Address on File | | | | | | |
| Scott, Amanda | | Address on File | | | | | | |
| SCOTT, ANTWONETTE | | Address on File | | | | | | |
| SCOTT, AQUANETTE J. | | Address on File | | | | | | |
| SCOTT, ARICA A. | | Address on File | | | | | | |
| SCOTT, ARNETT | | Address on File | | | | | | |
| SCOTT, BRIDGETTE | | Address on File | | | | | | |
| Scott, Candra | | Address on File | | | | | | |
| SCOTT, CHERYLL V. | | Address on File | | | | | | |
| SCOTT, DARREN | | Address on File | | | | | | |
| SCOTT, DAVID D. | | Address on File | | | | | | |
| SCOTT, DEBBIE | | Address on File | | | | | | |
| Scott, Domya L. | | Address on File | | | | | | |
| SCOTT, DONALD | | Address on File | | | | | | |
| SCOTT, ESSENCE D. | | Address on File | | | | | | |
| SCOTT, FAMATA | | Address on File | | | | | | |
| SCOTT, JASEY R. | | Address on File | | | | | | |
| Scott, Jeanette | | Address on File | | | | | | |
| SCOTT, KAIYANNA C. | | Address on File | | | | | | |
| SCOTT, KENYATTA L. | | Address on File | | | | | | |
| SCOTT, KWAME | | Address on File | | | | | | |
| SCOTT, LASHAWN | | Address on File | | | | | | |
| SCOTT, LATOYA L. | | Address on File | | | | | | |
| Scott, Lisa M. | | Address on File | | | | | | |
| SCOTT, MARISSA C. | | Address on File | | | | | | |
| Scott, Markida | | Address on File | | | | | | |
| SCOTT, MARQUITA S. | | Address on File | | | | | | |
| Scott, Mary Araceli P. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Matthew | | Address on File | | | | | | |
| SCOTT, MONICA | | Address on File | | | | | | |
| SCOTT, MYA | | Address on File | | | | | | |
| SCOTT, NATALIE M. | | Address on File | | | | | | |
| SCOTT, SANDRA M. | | Address on File | | | | | | |
| SCOTT, SHARON R. | | Address on File | | | | | | |
| SCOTT, SHEENA M. | | Address on File | | | | | | |
| SCOTT, TAMMY M. | | Address on File | | | | | | |
| SCOTT, TANGANYIKA | | Address on File | | | | | | |
| SCOTT, THELMA L. | | Address on File | | | | | | |
| Scott, Volnetta K. | | Address on File | | | | | | |
| SCPA WORKS | SOUTHCENTRAL WORKFORCE, INVESTMENTS BOARD | 4201 CRUMS MILL ROAD, SUITE 200 | | | HARRISBURG | PA | 17112 | |
| SCREEN VISION | | 245 KENNETH DRIVE, SUITE 400 | | | ROCHESTER | NY | 14623 | |
| SCROGHAM, TRACY M. | | Address on File | | | | | | |
| SCUTCHINGS, DAJAH | | Address on File | | | | | | |
| SE MAP SOLUTIONS INC. | | P O BOX 2409 | | | CORINTH | MS | 38835 | |
| SEABOLT, SEAMONA D. | | Address on File | | | | | | |
| SEABROOKS, ALEISA | | Address on File | | | | | | |
| SEACLEAR AQUARIUM RENTALS INC | | P.O. BOX 27231 | | | RICHMOND | VA | 23261 | |
| SEAL, TASHA C. | | Address on File | | | | | | |
| Searcy, Barbara G. | | Address on File | | | | | | |
| Searcy, Denney, Scarola, Barnharat & Shipley | | 1234 5th Avenue E. Suite A | | | Tampa | FL | 33605 | |
| Searcy, Denney, Scarola, Barnharat & Shipley | | 2139 Palm Beach Lakes Blvd. | | | West Palm Beach | FL | 33409-6601 | |
| Searcy, Denney, Scarola, Barnharat & Shipley | | Towle House, 517 N. Calhoun St. | | | Tallahassee | FL | 32301-1231 | |
| Searcy, Denney, Scarola, Barnhart & Shipley | Gaetano Murphy, Esq. | 2139 Palm Beach Lakes Blvd. | | | West Palm Beach | FL | 33409-6601 | |
| SEARCY, FAITH L. | | Address on File | | | | | | |
| Sease, Lisa | | Address on File | | | | | | |
| SEAVIEW NURSING & REHAB CTR | | 2401 NE 2ND ST | | | POMPANO BEACH | FL | 33062 | |
| SEAVOLTS STUDIO | | 685 MILESTONE LANE | | | MOUNT VERNON | OH | 43050-0541 | |
| SEAY, AVIAS R. | | Address on File | | | | | | |
| SEBASTIAN HMA PHYSICIAN MANAGE | | PO BOX 11410 | | | BELFAST | ME | 04915 | |
| SEBOLD, KIRSTEN | | Address on File | | | | | | |
| SECURE CARE - VANCARE DIVISION | | 6968 ENGLE RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SECURE FENCE & RAIL, LLC | | 2300 COLUMBIA BLVD | | | TITUSVILLE | FL | 32780 | |
| SECURE SAFE & LOCK CO | | 241 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953 | |
| SECURITAS ELECTRONIC SECURITY | | 3800 TABS DRIVE | | | UNIONTOWN | OH | 44685 | |
| SECURITAS HEALTHCARE LLC | | P O BOX 646045 | | | PITTSBURGH | PA | 15264-6045 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384 | |
| SECURITY CENTRAL | | PO BOX 602371 | | | CHARLOTTE | NC | 28260-2371 | |
| SECURITY CORPORATION | | PO BOX 1200 | | | NOVI | MI | 48376 | |
| SECURITY SCALE SERVICE, INC. | | PO BOX 12207 | | | ROANOKE | VA | 24023-2207 | |
| SECURITY SEPTIC TANKS INC | | 2000 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| SEDA MONTALVO, NICOLE | | Address on File | | | | | | |
| Seda, Stephanie | | Address on File | | | | | | |
| SEEGER, MARISSA M. | | Address on File | | | | | | |
| SEEKINS, ANGELA K. | | Address on File | | | | | | |
| SEELALL, MYNAWATTIE | | Address on File | | | | | | |
| SEELS, TAMMY | | Address on File | | | | | | |
| SEES | | PO BOX 306307 | | | NASHVILLE | TN | 37230-6307 | |
| SEGUINOT, MARILYN | | Address on File | | | | | | |
| SEIDE, MIMOSE | | Address on File | | | | | | |
| SEIDE, WISLAINE | | Address on File | | | | | | |
| SEIGLER, TRACI J. | | Address on File | | | | | | |
| SEIGNON, THIERRY E. | | Address on File | | | | | | |
| SELBY, LAURAIN E. | | Address on File | | | | | | |
| Seldon, Faye | | Address on File | | | | | | |
| Select Medical Rehabilitation Services, Inc. | Attn President | 4025 Tampa Road, Suite 1106 | | | Oldsmar | FL | 34677 | |
| SELECT OFFICE SYSTEMS, INC. | | PO BOX 11777 | | | BURBANK | CA | 91510-1777 | |
| SELECT PHYSICIANS ALLIANCE PL | | PO BOX 5310 | | | BELFAST | ME | 04915-5310 | |
| SELECTCARE INC | | PO BOX 519 | | | SHERRILLS FORD | NC | 28673 | |
| SELECTION HEALTHCARE STAFFING | | 606 ADELINE ST SUITE, 1C | | | HATTIESBURG | MS | 39401 | |
| SELF, LAKESHIA | | Address on File | | | | | | |
| SELINSGROVE MOTORS INC | | 10 N SUSQUEHANNA TRL | | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE RE OWNER LLC | c/o Omega Healthcare Investors, Inc. | Attn. Daniel J. Booth and Vikas Gupta | 303 International Circle, Suite 200 | | Hunt Valley | MD | 21030 | |
| SELINSGROVE RE OWNER LLC | Derwent & Associates, PLLC | Attn Mark E. Derwent | 5960 Tahoe Dr., SE, Suite 101 | | Grand Rapids | MI | 49546 | |
| Selinsgrove Tax Collector | | PO Box 455 | | | Selinsgrove | PA | 17870 | |
| SELLARS, BRIANA S. | | Address on File | | | | | | |
| SELLARS, TORI | | Address on File | | | | | | |
| SELLERS, BRANDY S. | | Address on File | | | | | | |
| SELLERS, HEATHER M. | | Address on File | | | | | | |
| SELLERS, JENNIFER L. | | Address on File | | | | | | |
| SELMA MEDICAL ASSOCIATES INC | | 104 Selma Dr | | | Winchester | VA | 22601 | |
| Seltzer, Michael E. | | Address on File | | | | | | |
| SEMENTO, MELISSA | | Address on File | | | | | | |
| SEMIDEI-BORRERO, JOMARIE | | Address on File | | | | | | |
| SEMINOLE CHAMBER OF COMMERCE | | 7985 113TH ST N, SUITE 208 | | | SEMINOLE | FL | 33772 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMINOLE COUNTY BOARD OF CNTY COMMISIONER ATTN BUS. OFF | | 150 BUSH BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY OFFICE OF EMER | EMERGENCY MANAGEMENT | 150 ESLINGER WAY | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMONES, BRANDI H. | | Address on File | | | | | | |
| Semyck, Kelly | | Address on File | | | | | | |
| SENAT, CARMELLE | | Address on File | | | | | | |
| Senatus, Ghislaine | | Address on File | | | | | | |
| SENECA AREA EMERGENCY SERVICE | | 1885 MAIN STREET | | | PITTSBURGH | PA | 15215 | |
| SENIOR CARE ELIGIBILITY CONSUL | | 5220 69TH STREET E | | | PALMETTO | FL | 34221 | |
| SENIOR CENTER COMMUNICATIONS LLC | | 259 SHUBERT RD | | | HARTWELL | GA | 30643 | |
| Senior Dental Care, LLC (North Carolina) | FACILITIES ASSOCIATION | 5209 BUR OAK CIRCLE | | | RALEIGH | NC | 27052 | |
| SENIOR HEALTH & LIFESTYLE EXPO | | PO BOX 303 | | | SELINSGROVE | PA | 17870 | |
| SENIOR HEALTHCARE ASSOCIATES | | 246 WALNUT ST, STE 104 | | | NEWTONVILLE | MA | 02460 | |
| Senior Healthcare, Inc. | | 246 WALNUT ST, STE 104 | | | NEWTONVILLE | MA | 01776 | |
| Senior Justic Law Firm | Dylan Hanson, Esq. | 7700 Congress Ave Ste 3216 | | | Boca Raton | FL | 33487-1358 | |
| Senior Justic Law Firm | Garrick Harding, Esq. | 7700 Congress Ave Ste 3216 | | | Boca Raton | FL | 33487-1358 | |
| Senior Justice Law Center | David Brevda, Esq. and Ryan Dwyer, Esq. | 7700 Congress Ave Suite 3216 | | | Boca Raton | FL | 33487-1358 | |
| Senior Justice Law Firm | Avery Adcock, Esq. | 2601 Granby St | | | Norfolk | VA | 23517 | |
| Senior Justice Law Firm | David Brevda, Esq. | 7700 Congress Ave Ste 3216 | | | Boca Raton | FL | 33487-1358 | |
| Senior Justice Law Firm | Ryan Dwyer, Esq. | 7700 Congress Ave Ste 3216 | | | Boca Raton | FL | 33487-1358 | |
| Senior Justice Law Firm | William J. Sarubbi, II | 7700 Congress Ave., Suite 3216 | | | Boca Raton | FL | 33487 | |
| Senior Justice Law Firm | William Sarubbi, II, Esq. | 7700 Congress Ave., Suite 3216 | | | Boca Raton | FL | 33487 | |
| SENIOR LIVING GUIDE | | 14 PIDGEON HILL DR, STE 330 | | | STERLING | VA | 20165 | |
| SENIOR LIVING GUIDE | | 710 COURT ST | | | CLEARWATER | FL | 33756 | |
| SENIOR LIVING RESOURCE MAGAZINE | | 14 PIDGEON HILL DR STE 330, C/O FAIRFAX PUBLISHING CO INC | | | STERLIGN | VA | 20165 | |
| SENIOR MARKETING GROUP OF MUSKEGON | | PO BOX 115 | | | MUSKEGON | MI | 49443 | |
| SENIOR RESOURCE ASSOICATION | | 694 14TH STREET | | | VERO BEACH | FL | 32960 | |
| SENIOR SAFETY TECHNOLOGIES LLC | | 13506 SUMMERPORT VILLAGE PKWY, SUITE 1019 | | | WINDERMERE | FL | 34786 | |
| SENIOR SHOPPING SERVICE INC | | 319 ANDERSON RD | | | CHESTERFIELD | IN | 46017 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENIOR TV | ATTN DIRECTOR OR OFFICER | PO BOX 735306 | | | CHICAGO | IL | 60673-5306 | |
| Senior Vision Services | | 10826 OLD MILL ROAD, SUITE 101 | | | OMAHA | NE | 68131 | |
| SENIOR VISION SERVICES | | 10826 OLD MILL ROAD, SUITE 101 | | | OMAHA | NE | 68154 | |
| Senior, Kimoy | | Address on File | | | | | | |
| SENIORS GUIDE HOUSING & SVCS | | 14286 BEACH BLVD -19, STE 335 | | | JACKSONVILLE | FL | 32250 | |
| Sensing, Betty J. | | Address on File | | | | | | |
| SENTARA HOSPITALS | SENTARA HEALTHCARE | 535 INDEPENDENCE PKWY, SUITE 600 | | | CHESAPEAKE | VA | 23320 | |
| SENTARA HOSPITALS | SENTERA OBICI HOSPITAL | PO BOX 79603 | | | BALTIMORE | MD | 21279 | |
| SENTARA HOSPITALS | | PO BOX 744799 | | | ATLANTA | GA | 30374 | |
| SENTARA HOSPITALS | | PO BOX 79603 | | | BALTIMORE | MD | 21279 | |
| Sentara Hospitals t/a Sentara Reference Lab | SENTARA HEALTHCARE | 535 INDEPENDENCE PKWY, SUITE 600 | | | CHESAPEAKE | VA | 23234 | |
| SENTARA MEDICAL GROUP | | PO BOX 79777 | | | BALTIMORE | MD | 21279-0777 | |
| SENTARA REFERENCE LAB SOLUTION | | 600 GRESHAM DR. | | | NORFOLK | VA | 23507-1904 | |
| SENTARA RMH MEDICAL CENTER | | PO BOX 744799 | | | ATLANTA | GA | 30374 | |
| SENTIMENTAL REFLECTIONS | | P O BOX 14716 | | | CINCINNATI | OH | 45250-0716 | |
| SENTINEL | | 352 SIXTH STREET, PO BOX 588 | | | LEWISTOWN | PA | 17044 | |
| SENTINEL CARE INC | | P.O. BOX 61447 | | | PALM BAY | FL | 32906-1447 | |
| Sepmoree, Melanie J. | | Address on File | | | | | | |
| Septembre, Esthere S. | | Address on File | | | | | | |
| SEPULVEDA, LINDA | | Address on File | | | | | | |
| Seraphin, Ilaeze | | Address on File | | | | | | |
| SERAPHIN, LOUIMISE | | Address on File | | | | | | |
| SERAPHIN, VIOLA | | Address on File | | | | | | |
| SERENITY AQUARIUM $ AVIARY | | 7260 COMMERCE PLAZA DRIVE | | | NEENAH | WI | 54956 | |
| SERENITY AQUARIUM & AVIARY SER | | 7260 COMMERCE PLAZA DR | | | NEENAH | WI | 54956 | |
| SERGEANT MOSLEY, ZOYALINE | | Address on File | | | | | | |
| SERGEANT, HANNA L. | | Address on File | | | | | | |
| Serna, Katherine | | Address on File | | | | | | |
| SERPAS, JUDITH | | Address on File | | | | | | |
| Serquina, Faye | | Address on File | | | | | | |
| SERRAN, MARIE L. | | Address on File | | | | | | |
| Serrano, Awilda | | Address on File | | | | | | |
| SERRANO, CAMILLE | | Address on File | | | | | | |
| SERRETTE, CELESTE | | Address on File | | | | | | |
| SERVICE ELECTRIC CABLE | ATTN DIRECTOR OR OFFICER | PO BOX 62144 | | | BALTIMORE | MD | 21264-2144 | |
| SERVICE TODAY, INC. | | 109 MORRIS AVENUE | | | FEDERALSBURG | MD | 21632 | |
| SERVIUS, SHEILA | | Address on File | | | | | | |
| SERVOSS, BRITTANY | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVOSS, JONATHAN H. | | Address on File | | | | | | |
| SERVOSS, LAQUANDRIA | | Address on File | | | | | | |
| SERVOSS, RYAN M. | | Address on File | | | | | | |
| SERVPRO | | 1 ENTERPRISE DR.,, SUITE 4 | | | BUNNELL | FL | 32110 | |
| SERVPRO OF FT LAUDERDALE SOUTH | | 3315 SW 13TH AVE | | | FT LAUDERDALE | FL | 33315 | |
| SETTLE, KRISTIN A. | | Address on File | | | | | | |
| Settles, Meyah S. | | Address on File | | | | | | |
| SETTLES, NAKETIA | | Address on File | | | | | | |
| SEVEN OAKS DOORS & HARDWARE | | 329 S MAIN STREET, PO BOX 280 | | | OAKBORO | NC | 28129 | |
| SEVEN RIVERS REGIONAL MED | | P.O. BOX 281457 | | | ATLANTA | GA | 30384-1457 | |
| SEVERE, ALTAGRACE | | Address on File | | | | | | |
| Severe, Mimose | | Address on File | | | | | | |
| SEVILLA, JESSICA P. | | Address on File | | | | | | |
| SEWELL, NATASHA | | Address on File | | | | | | |
| Sexton, Mateo D. | | Address on File | | | | | | |
| Sexton, Michelle R. | | Address on File | | | | | | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SEYMORE, LOVELY | | Address on File | | | | | | |
| SEYMOUR, ANGELINE | | Address on File | | | | | | |
| SEYMOUR, EMMA | | Address on File | | | | | | |
| SGK LANDSCAPES INC | | PO BOX 58 | | | STARKVILLE | MS | 39760 | |
| SGK Landscapes Inc. | | PO BOX 58 | | | STAUNTON | VA | 23234 | |
| Shabazz-Thiam, UmRani | | Address on File | | | | | | |
| SHABAZZ-THIAM, UMRANI | | Address on File | | | | | | |
| SHABAZZ-THIAM, UmRani P. | | Address on File | | | | | | |
| SHACK ENTERPRISES, INC. | | 2263 W. 14TH STREET | | | WHITE CLOUD | MI | 49349 | |
| Shackelford, Gloria | | Address on File | | | | | | |
| SHACKLEFORD-WILSON, CHERYL | | Address on File | | | | | | |
| SHADE, CHEYANNE | | Address on File | | | | | | |
| SHADY, MARK F. | | Address on File | | | | | | |
| SHAFFER, ANA K. | | Address on File | | | | | | |
| SHAFFER, JESSICA L. | | Address on File | | | | | | |
| Shaffer, Lisa B. | | Address on File | | | | | | |
| Shaffer, Pamela | | Address on File | | | | | | |
| SHAJI, SALOMY | | Address on File | | | | | | |
| Shalaeva, Inna V. | | Address on File | | | | | | |
| SHALIT JOSEPH | | Address on File | | | | | | |
| Shallow, Nadia | | Address on File | | | | | | |
| SHAMBLIN, DYLAN C. | | Address on File | | | | | | |
| SHAMROCK LABELS SYSTEMS LLC | | 34 DAIS DRIVE | | | BELLWOOD | IL | 60104 | |
| SHAMSAD BEGUM | | Address on File | | | | | | |
| SHANAHAN, BARBARA | | Address on File | | | | | | |
| Shanahan, Lori | | Address on File | | | | | | |
| SHANDS JACKSONVILLE | | MSC 571 P.O. BOX 830941 | | | BIRMINGHAM | AL | 35283-0941 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDS LAKE SHORE | | PO BOX 731810 | | | DALLAS | TX | 75373 | |
| SHANDS LAKE SHORE REGIONAL MEDICAL CENTER | | PO BOX 741136 | | | ATLANTA | GA | 30374 | |
| SHANDS SOLANTIC JOINT VENTURE | CARESPOT EXPRESS HEALTHCARE | P.O. BOX 405941 | | | ATLANTA | GA | 30384-5941 | |
| SHANE SHAFFER INC | | 245 FORWARD BLVD | | | SOMERSET | PA | 15501 | |
| SHANER, ANGELIQUE M. | | Address on File | | | | | | |
| Shanhai, Errol | | Address on File | | | | | | |
| Shank, Ryan C. | | Address on File | | | | | | |
| SHANKLIN, SHEUNANA | | Address on File | | | | | | |
| SHANKS, LANDON K. | | Address on File | | | | | | |
| SHANKS, TIMOTHY | | Address on File | | | | | | |
| SHANMUGHAM, MEENAKSHI | | Address on File | | | | | | |
| SHANNON LOVINGOOD | | 131 LIZZIE ELLIOT RD. | | | MURPHY | NC | 28906 | |
| Shannon, Mary M. | | Address on File | | | | | | |
| Shannon, Olivia | | Address on File | | | | | | |
| SHAPERO, PATRICIA L. | | Address on File | | | | | | |
| SHAPPELL, ELIZABETH G. | | Address on File | | | | | | |
| SHARE CORPORATION | | P O BOX 245013 | | | MILWAUKEE | WI | 53224-9513 | |
| SHARICK, KIMBERLY K. | | Address on File | | | | | | |
| SHARIFF, AMINAH A. | | Address on File | | | | | | |
| SHARLOW, CASSANDRA D. | | Address on File | | | | | | |
| Sharp Business Systems | | DEPT 40249 | | | ATLANTA | GA | 30188 | |
| SHARP BUSINESS SYSTEMS | | DEPT 40249 | | | ATLANTA | GA | 31192-0249 | |
| Sharp Electronics Corporation d/b/a Sharp Business Systems | | DEPT 40249 | | | ATLANTA | GA | 30188 | |
| SHARP, JOSCELYN M. | | Address on File | | | | | | |
| Sharp, Kevondra | | Address on File | | | | | | |
| Sharp, Korinne V. | | Address on File | | | | | | |
| Sharp, Lanora U. | | Address on File | | | | | | |
| SHARP, LASHANDRA | | Address on File | | | | | | |
| SHARP, RHONDA R. | | Address on File | | | | | | |
| Sharp, Samantha | | Address on File | | | | | | |
| Sharp-Cobble, Cindy J. | | Address on File | | | | | | |
| SHARPE, KATINA | | Address on File | | | | | | |
| Sharpe, Michelle | | Address on File | | | | | | |
| Sharpe, Tamara | | Address on File | | | | | | |
| SHARPER, CHRISTINE | | Address on File | | | | | | |
| Sharrits, Troy | | Address on File | | | | | | |
| Shaughnessy, Jillian | | Address on File | | | | | | |
| SHAUN F SAINT MD PA | | Address on File | | | | | | |
| SHAVER, ZACHARY D. | | Address on File | | | | | | |
| SHAW OXYGEN CO INC | | 2914 DESIARD ST | | | MONROE | LA | 71201 | |
| SHAW, ASHLEY | | Address on File | | | | | | |
| SHAW, ASHLEY D. | | Address on File | | | | | | |
| SHAW, CACHET T. | | Address on File | | | | | | |
| Shaw, Emma L. | | Address on File | | | | | | |
| SHAW, FAYE | | Address on File | | | | | | |
| Shaw, Franklin D. | | Address on File | | | | | | |
| Shaw, George | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| shaw, jamacia | | Address on File | | | | | | |
| SHAW, KENNETH W. | | Address on File | | | | | | |
| SHAW, LASHAWN | | Address on File | | | | | | |
| Shaw, Mary S. | | Address on File | | | | | | |
| SHAW, PETUNIA | | Address on File | | | | | | |
| SHAW, REGINALD | | Address on File | | | | | | |
| Shaw, Sheryl | | Address on File | | | | | | |
| SHAW, STEPHANIE | | Address on File | | | | | | |
| SHAW, VIVEN | | Address on File | | | | | | |
| SHAWNEE MISSION PHYSICIANS GRP | | 15977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0159 | |
| SHEA BOB | BOB SHEA | Address on File | | | | | | |
| Shea, Chanel R. | | Address on File | | | | | | |
| SHEAD-BARRETT, JERALINE | | Address on File | | | | | | |
| SHEAFFER, LOUDEN R. | | Address on File | | | | | | |
| Sheaffer, Patty L. | | Address on File | | | | | | |
| SHEALEY-HODGES CORP | | 851 SEAHAWK CIR, STE 107 | | | VIRGINIA BEACH | VA | 23452 | |
| Shear, Aurora | | Address on File | | | | | | |
| SHEARIN, SHAREDA R. | | Address on File | | | | | | |
| SHEARRIN, CHRISTINA | | Address on File | | | | | | |
| SHEARS, APRIL D. | | Address on File | | | | | | |
| Sheehan Phinney | | 1000 Elm Street, 17th Floor | | | Manchester | NH | 03101 | |
| Sheehan Phinney | | 28 State Street, 22nd Floor | | | Boston | MA | 02109 | |
| Sheehan Phinney | | 35 Railroad Row, 4th Floor | | | White River Junction | VT | 05001 | |
| Sheehan Phinney | | 75 Portsmouth Boulevard, Suite 110 | | | Portsmouth | NH | 03801 | |
| Sheehan Phinney | | Two Eagle Square, 3rd Floor | | | Concord | NH | 03301 | |
| SHEEHY FORD ASHLAND | | Address on File | | | | | | |
| SHEESLEY, CARLIE A. | | Address on File | | | | | | |
| Sheets, Karen | | Address on File | | | | | | |
| Sheets, Steven A. | | Address on File | | | | | | |
| SHEETZ, KRISTINA M. | | Address on File | | | | | | |
| SHEETZ, RAY E. | | Address on File | | | | | | |
| Shefferly, Ross | | Address on File | | | | | | |
| SHEFTALL-CRITE, DELORES | | Address on File | | | | | | |
| SHEILA LOCKHART | | Address on File | | | | | | |
| SHELBY BONE AND JOINT | | 101 DELTA PARK DRIVE | | | SHELBY | NC | 28150-3575 | |
| SHELBY, SHATERRIS A. | | Address on File | | | | | | |
| Sheldon, Nicole M. | | Address on File | | | | | | |
| SHELDON, SYDNEY S. | | Address on File | | | | | | |
| SHELL, NIKERIAH M. | | Address on File | | | | | | |
| SHELLENBERGER, MEGAN E. | | Address on File | | | | | | |
| SHELLEY, KALENA M. | | Address on File | | | | | | |
| SHELLEYS SEPTIC TANK INC | | PO BOX 1209 | | | WINTER PARK | FL | 32790 | |
| SHELLYS SEPTIC TANKS INC | | PO BOX 249 | | | ZELLWOOD | FL | 32798 | |
| Shelnutt, Carrie M. | | Address on File | | | | | | |
| SHELTER HOME OF CALDWELL COUNTY | | PO BOX 426 | | | LENOIR | NC | 28645 | |
| Shelton, Dawn A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, HANNAH M. | | Address on File | | | | | | |
| Shelton, JoLynn M. | | Address on File | | | | | | |
| SHELTON, PAMELA J. | | Address on File | | | | | | |
| Shelton, Sherry | | Address on File | | | | | | |
| SHELTON, TIFFANIE A. | | Address on File | | | | | | |
| SHELTONS AIR WORX HEATING & COOLING INC | | P O BOX 614 | | | MADISON | NC | 27025 | |
| Shemansik, Tayler M. | | Address on File | | | | | | |
| SHENANDOAH AREA ON AGING INC | ON AGING INC | 207 MOSBY LN | | | FRONT ROYAL | VA | 22630 | |
| SHENANDOAH AWARDS AND APPAREL | | 220 FRONTIER DRIVE | | | STAUNTON | VA | 24401 | |
| Shenandoah County | | 600 N Main Street, Suite 105 | | | Woodstock | VA | 22664-1855 | |
| SHENANDOAH COUNTY SHERIFFS OFF TRIAD | | 109 WEST COURT STREET | | | WOODSTOCK | VA | 22664 | |
| Shenandoah Memorial Hospital | | PO BOX 37550 | | | BALTIMORE | MD | 21044 | |
| SHENANDOAH MEMORIAL HOSPITAL | | PO BOX 37550 | | | BALTIMORE | MD | 21297-3550 | |
| SHENANDOAH ONCOLOGY P.C. | | PO BOX 602754 | | | CHARLOTTE | NC | 28260-2754 | |
| SHENANDOAH SANITARY SUPPLY | | 450 SMITHFIELD AVE | | | WINCHESTER | VA | 22603 | |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE | ATTN DIRECTOR OR OFFICER | PO BOX 79647 | | | BALTIMORE | MD | 21279-0647 | |
| SHENANDOAH VALLEY OFFICE EQUIP | | PO BOX 878 | | | VERONA | VA | 24482 | |
| SHENANDOAH VALLEY SURGICAL ASSOCIATION | | 70 MEDICAL CENTER CIR STE 213 | | | FISHERVILLE | VA | 22939 | |
| SHENOY, SAMANTHA J. | | Address on File | | | | | | |
| SHENTEL | ATTN DIRECTOR OR OFFICER | PO BOX 740573 | | | CINCINNATI | OH | 45274-0573 | |
| Shentel Communications, LLC | | P.O. BOX 740573 | | | CINCINNATI | OH | 45263-3842 | |
| SHENYO, SHERRI | | Address on File | | | | | | |
| Shepard, LaTrice R. | | Address on File | | | | | | |
| SHEPARD, PATRICE | | Address on File | | | | | | |
| SHEPHERD, CHLOEE G. | | Address on File | | | | | | |
| Shepherd, Courtnie M. | | Address on File | | | | | | |
| SHEPHERD, IRIS A. | | Address on File | | | | | | |
| Sheppard, Holly A. | | Address on File | | | | | | |
| Sheppard, Kaniyah | | Address on File | | | | | | |
| Sheppard, Lauren | | Address on File | | | | | | |
| SHEPPARD, MYEAH | | Address on File | | | | | | |
| Sheppard, Shondia | | Address on File | | | | | | |
| SHEPPARD, VERONICA | | Address on File | | | | | | |
| SHERI DELUDOS & ASSOCIATES, IN | | Address on File | | | | | | |
| SHERIDAN FLORIST | | 414 S MAIN STREET | | | SHERIDAN | IN | 46069 | |
| SHERIDAN RADIOLOGY SERVICES | | PO BOX 452047 | | | SUNRISE | FL | 33345-0000 | |
| SHERLEY, CIERA | | Address on File | | | | | | |
| SHERLEY, LAURIE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN WILLIAMS COMPANY | | 3663 STATE ROAD 32 E | | | WESTFIELD | IN | 46074-8548 | |
| SHERMAN, BAYLONE | | Address on File | | | | | | |
| Sherman, Raequan J. | | Address on File | | | | | | |
| Sherrill, Yvette W. | | Address on File | | | | | | |
| SHERROD, KAREN | | Address on File | | | | | | |
| Sherrod, Laqunda | | Address on File | | | | | | |
| SHERROUSE, ANGELA | | Address on File | | | | | | |
| SHERRY KENNEDY | | Address on File | | | | | | |
| Sherstobitova, Kristina | | Address on File | | | | | | |
| Sherwood, Melissa | | Address on File | | | | | | |
| SHETLEY, AMBER N. | | Address on File | | | | | | |
| Shevin Law Firm | Thomas Jablonski, Esq. | 7777 Glades Road, Suite 212 | | | Boca Raton | FL | 33434 | |
| SHI INTERNATIONAL CORP. | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, AMY L. | | Address on File | | | | | | |
| SHIFFLETT, BRITTANY | | Address on File | | | | | | |
| SHIFFLETT, CHLOE R. | | Address on File | | | | | | |
| SHIFFLETT, CRYSTAL A. | | Address on File | | | | | | |
| Shifflett, Faith M. | | Address on File | | | | | | |
| Shifflett, Sonia | | Address on File | | | | | | |
| SHIFTKEY LLC | | PO BOX 735913 | | | DALLAS | TX | 75373-5913 | |
| SHIFTMED LLC | | 7925 JONES BRANCH DRIVE, SUITE 1100 | | | MCLEAN | VA | 22102 | |
| ShiftMed, LLC | | 7925 JONES BRANCH DRIVE, SUITE 1100 | | | MCLEAN | VA | 23234 | |
| Shigali, Ketzia | | Address on File | | | | | | |
| SHINA, ALKANIA | | Address on File | | | | | | |
| SHINALL, ALISON J. | | Address on File | | | | | | |
| SHINAULT, CYNTHIA L. | | Address on File | | | | | | |
| SHINE, CHANDRA E. | | Address on File | | | | | | |
| Shine, Sheldon | | Address on File | | | | | | |
| SHINE, SHYNEKA L. | | Address on File | | | | | | |
| SHINN, TAMARA | | Address on File | | | | | | |
| Shipman, Linda F. | | Address on File | | | | | | |
| SHIPP & WILSON INC | | 5483 TURKEY HILL TRAIL | | | MECHANICSVILLE | VA | 23111 | |
| Shirden, Demetrice D. | | Address on File | | | | | | |
| SHIRE, VICTORIA | | Address on File | | | | | | |
| SHIRES, TORI | | Address on File | | | | | | |
| SHIRK, ERICA | | Address on File | | | | | | |
| Shirk, Jessi L. | | Address on File | | | | | | |
| SHIRLEY, TIFFANY | | Address on File | | | | | | |
| Shiver, Jessica | | Address on File | | | | | | |
| SHIVER, LINDA | | Address on File | | | | | | |
| SHIVERS, KIERRA | | Address on File | | | | | | |
| SHIVERS, REKKIA C. | | Address on File | | | | | | |
| SHIVERS, TAWANDA | | Address on File | | | | | | |
| SHKUPI, DEA | | Address on File | | | | | | |
| SHOCKEY, JESSICA | | Address on File | | | | | | |
| Shockey, Renee D. | | Address on File | | | | | | |
| Shoemake, Quishonda | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOEMAKER, NICHOLE R. | | Address on File | | | | | | |
| shoemaker, Quiana | | Address on File | | | | | | |
| SHOFFLER, SHAWNTELLE | | Address on File | | | | | | |
| SHOOK, CINDY L. | | Address on File | | | | | | |
| SHOOK, HARDY & BACON L.L.P | | 2555 GRAND BLVD | | | KANSAS CITY | MO | 64108 | |
| SHOOK, LAYLA M. | | Address on File | | | | | | |
| Shope, Brooke | | Address on File | | | | | | |
| SHORE HEALTH SYSTEM | | PO BOX 277715 | | | ATLANTA | GA | 30384-7715 | |
| SHORE UPDATE | | P.O. BOX 677 | | | CENTERVILLE | MD | 21617 | |
| SHORE, ALEXANDRIA G. | | Address on File | | | | | | |
| SHORELINE OPHTHALMOLOGY | | 1266 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| SHORELINE UROCARE PL | | 12900 CORTEZ BLVD, SUITE 101 | | | BROOKSVILLE | FL | 34613-6897 | |
| SHORT, KAYLA M. | | Address on File | | | | | | |
| Short, Lenee B. | | Address on File | | | | | | |
| Short, Whitney M. | | Address on File | | | | | | |
| SHORTY WALLIN LOCK & SECURITY | | 345 WOODLAND ROAD | | | HAMPTON | VA | 23669 | |
| SHOWERS CONSTRUCTION LLC | | 3148 HOFFER ROAD | | | PORT TREVORTON | PA | 17864 | |
| SHOWKER, SHERRY N. | | Address on File | | | | | | |
| SHRED IT GRAND RAPIDS | | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| SHRED IT GRAND RAPIDS | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED IT USA MEMPHIS | | P.O. BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRED QUICK INC | | 8374 MARKET ST | | | BRADENTON | FL | 34202 | |
| SHRED-IT KNOXVILLE | | PO BOX 905384 | | | CHARLOTTE | NC | 28290-5384 | |
| SHRED-IT USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| Shred-It USA Inc. | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60527 | |
| SHRED-IT USA LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SHREWSBURY, JEFFREY L. | | Address on File | | | | | | |
| Shrewsbury, Lynda S. | | Address on File | | | | | | |
| Shuler, Brenda B. | | Address on File | | | | | | |
| SHULER, KELLY D. | | Address on File | | | | | | |
| SHULER, MELANIE C. | | Address on File | | | | | | |
| Shuler, Tremaine | | Address on File | | | | | | |
| Shull, Sharon D. | | Address on File | | | | | | |
| Shumaker, Loop & Kendrick | | 240 South Pineapple Avenue 9th Floor | | | Sarasota | FL | 34236 | |
| SHUMAKER, TRISH | | Address on File | | | | | | |
| Shumate, Stacy N. | | Address on File | | | | | | |
| Shupe, Ashley N. | | Address on File | | | | | | |
| SHUTT, PATRICE | | Address on File | | | | | | |
| SHUTTERS AND BLINDS | | 3385 S ACCESS RD, STE 3 | | | ENGLEWOOD | FL | 34224 | |
| SHYNGLE, AFFIONG C. | | Address on File | | | | | | |
| Sibajene, Naomi R. | | Address on File | | | | | | |
| SIBAYAN, ROBINSON | | Address on File | | | | | | |
| Sickler, Hillary E. | | Address on File | | | | | | |
| SIDELINE ORTHOPEDICS & SPORTS MEDICINE LLC | | PO BOX 8310 | | | ROANOKE | VA | 24014-0310 | |
| SIDHU, MD, HARJIT S. | | Address on File | | | | | | |
| Siebo, Obeitta | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sieh, Ruth | | Address on File | | | | | | |
| SIEMENS INDUSTRY INC | | P.O. BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIERO, JACQUELINE | | Address on File | | | | | | |
| Sierra Romero, Banessa M. | | Address on File | | | | | | |
| SIERRA, PAMELA | | Address on File | | | | | | |
| SIGHT & SOUND COMMUNICATIONS | | 826 EAST TALLMADGE AVENUE | | | AKRON | OH | 44310 | |
| SIGLER, SYNAVIA R. | | Address on File | | | | | | |
| SIGN AND DESIGN DEPOT | | 960 PONDELLA ROAD, UNIT C | | | NORTH FORT MYERS | FL | 33903 | |
| SIGNAL TECHNOLOGIES INC | | 111 CENTRUM DRIVE | | | IRMO | SC | 29063 | |
| SIGNED BY JOSETTE LLC | | 303 E SANDUSKY STREET | | | FINDLAY | OH | 45840 | |
| SIGNS BY TOMORROW | | 3959 SAWYER ROAD | | | SARASOTA | FL | 34233 | |
| SIGNS OF EXCELLENCE LLC | | PO BOX 7471 | | | DELRAY BEACH | FL | 33482 | |
| Sikora, Adrienne D. | | Address on File | | | | | | |
| Silawi, Sohayla | | Address on File | | | | | | |
| SILER, KEYANNA | | Address on File | | | | | | |
| Sillah, Kattie M. | | Address on File | | | | | | |
| Silmser, Makena J. | | Address on File | | | | | | |
| SILVA, KAYLA | | Address on File | | | | | | |
| SILVER, TAYLOR L. | | Address on File | | | | | | |
| Silverstein, Silverstein & Silverstein | | 20801 BISCAYNE BOULEVARD SUITE 504 | | | AVENTURA | FL | 33180 | |
| Silverstein, Silverstein & Silverstein PA | Aventura, FL 33180 | 20801 BISCAYNE BOULEVARD SUITE 504 | | | AVENTURA | FL | 33180 | |
| SILVERVUE, INC. | | 8911 S. SANDY PARKWAY, SUITE 200 | | | SANDY | UT | 84070 | |
| SILVESTRE, GISELA R. | | Address on File | | | | | | |
| SIMEDHEALTH LLC | | 4881 NW 8TH AVENUE, SUITE 2 | | | GAINESVILLE | FL | 32605-4582 | |
| SIMEON, BERLINE O. | | Address on File | | | | | | |
| SIMEON, MARIE E. | | Address on File | | | | | | |
| SIMEON, RENISE | | Address on File | | | | | | |
| SIMILIEN, GINA | | Address on File | | | | | | |
| SIMILIEN, IVORIE | | Address on File | | | | | | |
| Similien, Norline | | Address on File | | | | | | |
| SIMMONDS, BRIANNA | | Address on File | | | | | | |
| SIMMONS, ALEXIS B. | | Address on File | | | | | | |
| SIMMONS, ANNICE LYNETTE | | Address on File | | | | | | |
| Simmons, Antonio E. | | Address on File | | | | | | |
| SIMMONS, BILLY L. | | Address on File | | | | | | |
| SIMMONS, BRANDY N. | | Address on File | | | | | | |
| Simmons, Brettney | | Address on File | | | | | | |
| SIMMONS, DESTINY N. | | Address on File | | | | | | |
| SIMMONS, EMILY C. | | Address on File | | | | | | |
| Simmons, Erika | | Address on File | | | | | | |
| Simmons, Janee S. | | Address on File | | | | | | |
| SIMMONS, JENNE M. | | Address on File | | | | | | |
| SIMMONS, JUDY C. | | Address on File | | | | | | |
| SIMMONS, KENIQUE S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simmons, Masako | | Address on File | | | | | | |
| Simmons, Nancy | | Address on File | | | | | | |
| SIMMONS, NECO | | Address on File | | | | | | |
| SIMMONS, NECO D. | | Address on File | | | | | | |
| SIMMONS, OZELLA | | Address on File | | | | | | |
| SIMMONS, PANSY E. | | Address on File | | | | | | |
| SIMMONS, RACHEL | | Address on File | | | | | | |
| SIMMONS, RAMINESHA | | Address on File | | | | | | |
| SIMMONS, ROBERTA | | Address on File | | | | | | |
| Simmons, Rorquila F. | | Address on File | | | | | | |
| Simmons, Sarah B. | | Address on File | | | | | | |
| Simmons, Shanika I. | | Address on File | | | | | | |
| SIMMONS, SHANNON | | Address on File | | | | | | |
| Simmons, Theresa | | Address on File | | | | | | |
| SIMS, MARY | | Address on File | | | | | | |
| SIMS, MICHELLE | | Address on File | | | | | | |
| SIMS, TALENCIA S. | | Address on File | | | | | | |
| Simon, Candi | | Address on File | | | | | | |
| Simon, Fritzna J. | | Address on File | | | | | | |
| SIMON, KAYLA | | Address on File | | | | | | |
| Simon, Kenya N. | | Address on File | | | | | | |
| SIMON, MIRLANDE | | Address on File | | | | | | |
| Simpkins, Desiree | | Address on File | | | | | | |
| Simpkins, Makayla J. | | Address on File | | | | | | |
| SIMPLE LABORATORIES LLC | | 5960 N MILWAUKEE AVE | | | CHICAGO | IL | 60646 | |
| Simple Laboratories, LLC | | 5960 N MILWAUKEE AVE | | | CHICAGO | IL | 60527 | |
| SIMPLY MEDICAID | | 1900 SW BRIM ST | | | LAKE CITY | FL | 32024 | |
| Simpson, Anjaniqua D. | | Address on File | | | | | | |
| Simpson, Crystal L. | | Address on File | | | | | | |
| SIMPSON, LOUANN | | Address on File | | | | | | |
| SIMPSON, NATHALIE | | Address on File | | | | | | |
| Sims, Amari | | Address on File | | | | | | |
| Sims, Amy S. | | Address on File | | | | | | |
| Sims, Chardavea Y. | | Address on File | | | | | | |
| SIMS, DACIA L. | | Address on File | | | | | | |
| SIMS, ELEANOR | | Address on File | | | | | | |
| Sims, Zanovia | | Address on File | | | | | | |
| SINAI HOSPITAL OF BALTIMORE,IN | | PO BOX 64371 | | | BALTIMORE | MD | 21264-4371 | |
| Sinclair Law Offices | Charles Sinclair, Esq. | 2164 Reserve Park Trce #3223 | | | Port St. Lucie | FL | 34986 | |
| SINCLAIR, RICKEA | | Address on File | | | | | | |
| SINGER MARCADIS PA | | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | |
| Singh, Shyril | | Address on File | | | | | | |
| SINGHATEH, BUBACARR | | Address on File | | | | | | |
| SINGLETARY, ATALAYA | | Address on File | | | | | | |
| SINGLETARY, GRENNA | | Address on File | | | | | | |
| Singletary, Loleta V. | | Address on File | | | | | | |
| SINGLETON, AMBER N. | | Address on File | | | | | | |
| SINGLETON, ANTIONETTE T. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETON, BRENDA | | Address on File | | | | | | |
| SINGLETON, CHEVEAH | | Address on File | | | | | | |
| Singleton, Javarcia | | Address on File | | | | | | |
| SINGLETON, MARIAH L. | | Address on File | | | | | | |
| SINGLETON, SHONTELLE | | Address on File | | | | | | |
| SINKEWICZ, DEBORAH L. | | Address on File | | | | | | |
| SIRAGUSA, BRITTANY M. | | Address on File | | | | | | |
| Sirma, Faith | | Address on File | | | | | | |
| SISK, JONATHAN L. | | Address on File | | | | | | |
| SISSON-BOYER EYECARE, LLC. | | 300 BRETZ COURT, SUITE 200 | | | NEWPORT | PA | 17074-0070 | |
| SISTERS OF MERCY | | 1812 HENDERSONVILLE RD | | | ASHVILLE | NC | 28803 | |
| SISTERS OF MERCY URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 28816 | |
| SISTI, VINCENT L. | | Address on File | | | | | | |
| SISTRUNK, LINDA A. | | Address on File | | | | | | |
| Sistrunk, Parthenia M. | | Address on File | | | | | | |
| Sitton, Valda | | Address on File | | | | | | |
| SIU FONG, ALICIA | | Address on File | | | | | | |
| Sizemore, Katelyn R. | | Address on File | | | | | | |
| SJ EATON PLUMBING AND HEATING | | 485 PENNS DR | | | SELINSGROVE | PA | 17870 | |
| Skates, Thelma Y. | | Address on File | | | | | | |
| SKEEN, TERESA | | Address on File | | | | | | |
| Skeens, Courtney | | Address on File | | | | | | |
| SKEETE-GIDDINGS, CAROL | | Address on File | | | | | | |
| Skeffery, Latoya | | Address on File | | | | | | |
| Skelding, Misty | | Address on File | | | | | | |
| SKELLY, KHLOEY L. | | Address on File | | | | | | |
| SKIN DIAGNOSTIC GROUP PC | | 3512 OLD MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35209 | |
| SKIN PATHOLOGY ASSOCIATES LLC | | PO BOX 830525 | | | BIRMINGHAM | AL | 35283 | |
| SKINNER, DENA N. | | Address on File | | | | | | |
| Skinner, Emily | | Address on File | | | | | | |
| SKINNER, LACANDIANCE Q. | | Address on File | | | | | | |
| SKINNER, SAMUEL | | Address on File | | | | | | |
| Skyline Bank | Attn Director or Officer | P.O. Box 186 | | | Independence | VA | 24348 | |
| SKYLINE DOOR & HARDWARE INC | | 1875 DILLARD AVE | | | SALEM | VA | 24153 | |
| SKYVIEW ENERGY LLC | | PO BOX 1400 | | | MURPHY | NC | 28906 | |
| SKYY LABORATORY LLC | | 3011 HARRAH DRIVE SUITE1 | | | SPRING HILL | TN | 37174 | |
| SKYY Laboratory, LLC | | 3011 HARRAH DRIVE SUITE1 | | | SPRING HILL | FL | 32866 | |
| Slack, Kellie E. | | Address on File | | | | | | |
| Slack, Sierra | | Address on File | | | | | | |
| Slade, Pamela J. | | Address on File | | | | | | |
| Slate, Crystal | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLATEN, TABBITHA A. | | Address on File | | | | | | |
| SLAUGHTER, NE ALIX L. | | Address on File | | | | | | |
| SLAUGHTER, SONNE | | Address on File | | | | | | |
| SLAUGHTER, TINICA | | Address on File | | | | | | |
| SLCC | | PO BOX 505008 | | | ST LOUIS | MO | 63150-5008 | |
| SLEDD, ADRIANNA | | Address on File | | | | | | |
| SLEEP INN AND SUITE | | 621 SR 24-27 BYPASS | | | ALBERMARLE | NC | 28001 | |
| SLEEP SOLUTIONS OF NORTH FL | | 301 NW COLE TER SUITE 103 | | | LAKE CITY | FL | 32055 | |
| Slimm, Alexis | | Address on File | | | | | | |
| Slingbaum Law | | 2500 Hollywood Blvd, Suite 401 | | | Hollywood | FL | 33020 | |
| Slingbaum Law PA | Matthew Slingbaum, Esq. | 2500 Hollywood Blvd, Suite 401 | | | Hollywood | FL | 33020 | |
| SLOAN PLUMBING | | 225 FOREST DR | | | KERNERSVILLE | NC | 27052 | |
| SLOAN, JESSICA D. | | Address on File | | | | | | |
| SLONE DOORS INC | | 4061 CREIGHTON ROAD | | | PENSACOLA | FL | 32504 | |
| Slone, Stacie | | Address on File | | | | | | |
| Sloppy, Elise | | Address on File | | | | | | |
| SLOTHOWER, WANDA | | Address on File | | | | | | |
| Slovik, Jill A. | | Address on File | | | | | | |
| SLY, KEIANNA M. | | Address on File | | | | | | |
| SM DOOR AND HARDWARE | | 1904 HARDING ST | | | CLEARWATER | FL | 33765 | |
| SMALL, CHARLES S. | | Address on File | | | | | | |
| SMALL, DANIELLE M. | | Address on File | | | | | | |
| SMALL, DEEDRA | | Address on File | | | | | | |
| Small, Jennifer M. | | Address on File | | | | | | |
| Small, Makayla J. | | Address on File | | | | | | |
| Small, Rhyle | | Address on File | | | | | | |
| SMALL, TIARA H. | | Address on File | | | | | | |
| SMALLS, ERICA | | Address on File | | | | | | |
| SMALLWOOD, KATIA A. | | Address on File | | | | | | |
| SMALLWOOD, PAULA L. | | Address on File | | | | | | |
| Smallwood, Sabrina | | Address on File | | | | | | |
| SMART CARE EQUIPMENT SOLUTIONS | | PO BOX 74008980 | | | CHICAGO | IL | 60674-8980 | |
| SMART SMO | | 398 COLUMBUS AVE, #515 | | | BOSTON | MA | 02116 | |
| SMART, JOMICHA | | Address on File | | | | | | |
| SMART, KYLA S. | | Address on File | | | | | | |
| SMART, LATONYA | | Address on File | | | | | | |
| Smart, Nyshanti | | Address on File | | | | | | |
| SME INC USA | | 5949 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412-2725 | |
| Smeltz, Kylie J. | | Address on File | | | | | | |
| Smiley, Christiana | | Address on File | | | | | | |
| SMILEY, DENESTHIA | | Address on File | | | | | | |
| Smiley, Justin W. | | Address on File | | | | | | |
| Smiley, Tekeyhia | | Address on File | | | | | | |
| Smith Clinesmith, LLP | Dawn Smith, Esq. | 325 North St. Paul St. Suite 2900 | | | Dallas | TX | 75201 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Clinesmith, LLP | Michelle Revelt, Esq (FL Bar No 116054) | 325 N Saint Paul St Fl 29 | | | Dallas | TX | 75201 | |
| SMITH DAVE | | Address on File | | | | | | |
| SMITH DAVID | | Address on File | | | | | | |
| SMITH HEATING & ARI INC | | 1129 HAYCOCK RD. | | | FLOYD | VA | 24091 | |
| SMITH JR, TIMOTHY L. | | Address on File | | | | | | |
| SMITH MOUNTAIN LAKE CHAMBER OF COMMERCE | | 16430 BOOKER T WASHINGTON HWY, SUITE 2 | | | ROANOKE | VA | 24014 | |
| SMITH OSUNKEYE, LISA | | Address on File | | | | | | |
| SMITH, ALEX S. | | Address on File | | | | | | |
| SMITH, ALEXANDRIA | | Address on File | | | | | | |
| SMITH, ALIYAH | | Address on File | | | | | | |
| SMITH, ALLYSAN H. | | Address on File | | | | | | |
| Smith, Amanda L. | | Address on File | | | | | | |
| SMITH, AMY K. | | Address on File | | | | | | |
| SMITH, ANNIE | | Address on File | | | | | | |
| Smith, Antoinette N. | | Address on File | | | | | | |
| SMITH, ARIANA A. | | Address on File | | | | | | |
| SMITH, ARIANNA I. | | Address on File | | | | | | |
| Smith, Arianna N. | | Address on File | | | | | | |
| Smith, Ashley | | Address on File | | | | | | |
| SMITH, ASHLEY M. | | Address on File | | | | | | |
| SMITH, BERLINE | | Address on File | | | | | | |
| SMITH, BEVERLY L. | | Address on File | | | | | | |
| Smith, Billy B. | | Address on File | | | | | | |
| Smith, Brandon G. | | Address on File | | | | | | |
| SMITH, BRANDY N. | | Address on File | | | | | | |
| SMITH, BRITNEY D. | | Address on File | | | | | | |
| SMITH, CAMRYN C. | | Address on File | | | | | | |
| SMITH, CANTRIA D. | | Address on File | | | | | | |
| SMITH, CASEE | | Address on File | | | | | | |
| SMITH, CASEY | | Address on File | | | | | | |
| Smith, Chanel M. | | Address on File | | | | | | |
| Smith, Charlotte A. | | Address on File | | | | | | |
| SMITH, CHLOE A. | | Address on File | | | | | | |
| SMITH, CHRISTIENA K. | | Address on File | | | | | | |
| SMITH, CHRISTOPHER A. | | Address on File | | | | | | |
| SMITH, CIERRA M. | | Address on File | | | | | | |
| Smith, Clinesmith | Dawn Smith, Esq. | 325 North St. Paul St. Suite 2900 | | | Dallas | TX | 75201 | |
| SMITH, COLE P. | | Address on File | | | | | | |
| Smith, Connie | | Address on File | | | | | | |
| SMITH, CRYSTAL | | Address on File | | | | | | |
| SMITH, CRYSTAL G. | | Address on File | | | | | | |
| Smith, Crystal K. | | Address on File | | | | | | |
| SMITH, DANA L. | | Address on File | | | | | | |
| Smith, Danelle | | Address on File | | | | | | |
| Smith, David | | Address on File | | | | | | |
| SMITH, DEANDRAE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Debnam, Narron, Drake, Saintsing & Myers | | 4601 Six Forks Road Suite 400 | | | Raleigh | NC | 27609 | |
| Smith, Deborah J. | | Address on File | | | | | | |
| SMITH, DEBRACA S. | | Address on File | | | | | | |
| Smith, Della M. | | Address on File | | | | | | |
| SMITH, DELOIS | | Address on File | | | | | | |
| SMITH, DENISE M. | | Address on File | | | | | | |
| Smith, Destane T. | | Address on File | | | | | | |
| SMITH, DIONAH | | Address on File | | | | | | |
| SMITH, DOMINIQUE C. | | Address on File | | | | | | |
| SMITH, DONNA | | Address on File | | | | | | |
| SMITH, DONNA J. | | Address on File | | | | | | |
| SMITH, ELIZABETH L. | | Address on File | | | | | | |
| SMITH, ELOISE L. | | Address on File | | | | | | |
| SMITH, ERICA L. | | Address on File | | | | | | |
| Smith, Erik T. | | Address on File | | | | | | |
| SMITH, EUGENIA | | Address on File | | | | | | |
| SMITH, EVETH L. | | Address on File | | | | | | |
| Smith, Florangel | | Address on File | | | | | | |
| SMITH, FREDDERICKIA L. | | Address on File | | | | | | |
| SMITH, GABRIEL J. | | Address on File | | | | | | |
| SMITH, GENECO R. | | Address on File | | | | | | |
| Smith, George A. | | Address on File | | | | | | |
| SMITH, GLORIA | | Address on File | | | | | | |
| Smith, Gracie | | Address on File | | | | | | |
| Smith, Haley | | Address on File | | | | | | |
| Smith, Hannah H. | | Address on File | | | | | | |
| SMITH, HEATHER N. | | Address on File | | | | | | |
| SMITH, HOLLY G. | | Address on File | | | | | | |
| SMITH, JACQUELINE A. | | Address on File | | | | | | |
| SMITH, JACQUELYN A. | | Address on File | | | | | | |
| SMITH, JADEN L. | | Address on File | | | | | | |
| Smith, Jameria | | Address on File | | | | | | |
| SMITH, JAMES I | | Address on File | | | | | | |
| SMITH, JAMES P | | Address on File | | | | | | |
| SMITH, JAMIE R. | | Address on File | | | | | | |
| Smith, Janyiaha L. | | Address on File | | | | | | |
| SMITH, JASMINE | | Address on File | | | | | | |
| SMITH, JEFFREY | | Address on File | | | | | | |
| Smith, Jeneive M. | | Address on File | | | | | | |
| SMITH, JENNIFER | | Address on File | | | | | | |
| Smith, Jessica L. | | Address on File | | | | | | |
| SMITH, JESSINIE M. | | Address on File | | | | | | |
| SMITH, JODY | | Address on File | | | | | | |
| Smith, Jody A. | | Address on File | | | | | | |
| Smith, Josephine M. | | Address on File | | | | | | |
| SMITH, JOSLYN | | Address on File | | | | | | |
| SMITH, JUSTIN M. | | Address on File | | | | | | |
| SMITH, KABREKA | | Address on File | | | | | | |
| SMITH, KANEISHA D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Kasey | | Address on File | | | | | | |
| Smith, Katie L. | | Address on File | | | | | | |
| Smith, Katrina D. | | Address on File | | | | | | |
| SMITH, KATRINA L. | | Address on File | | | | | | |
| SMITH, KAYLA J. | | Address on File | | | | | | |
| Smith, Kelli O. | | Address on File | | | | | | |
| Smith, Kelsey N. | | Address on File | | | | | | |
| Smith, Kenya F. | | Address on File | | | | | | |
| SMITH, KENYATTA | | Address on File | | | | | | |
| SMITH, KIANA | | Address on File | | | | | | |
| Smith, Kierria A. | | Address on File | | | | | | |
| Smith, Kimberly D. | | Address on File | | | | | | |
| SMITH, KIMBERLY R. | | Address on File | | | | | | |
| SMITH, KIZZY R. | | Address on File | | | | | | |
| SMITH, KRYSTAL S. | | Address on File | | | | | | |
| Smith, KuTaka L. | | Address on File | | | | | | |
| SMITH, LADARRIN | | Address on File | | | | | | |
| Smith, Lakaya L. | | Address on File | | | | | | |
| Smith, Latifah | | Address on File | | | | | | |
| SMITH, LEISA D. | | Address on File | | | | | | |
| SMITH, LEKEDRA | | Address on File | | | | | | |
| SMITH, LENTERIA L. | | Address on File | | | | | | |
| SMITH, LEXUS T. | | Address on File | | | | | | |
| SMITH, LINDA D. | | Address on File | | | | | | |
| SMITH, LORETTA J. | | Address on File | | | | | | |
| Smith, Lucy L. | | Address on File | | | | | | |
| SMITH, MARLISA A. | | Address on File | | | | | | |
| SMITH, MARTHA A. | | Address on File | | | | | | |
| SMITH, MEGAN | | Address on File | | | | | | |
| SMITH, MEGAN L. | | Address on File | | | | | | |
| SMITH, MELISSA | | Address on File | | | | | | |
| Smith, Melissa L. | | Address on File | | | | | | |
| Smith, Melissa M. | | Address on File | | | | | | |
| Smith, Michelle D. | | Address on File | | | | | | |
| SMITH, MIRANDA J. | | Address on File | | | | | | |
| SMITH, NANCY | | Address on File | | | | | | |
| SMITH, NICOLE L. | | Address on File | | | | | | |
| Smith, Nonya | | Address on File | | | | | | |
| SMITH, NYOMI I. | | Address on File | | | | | | |
| Smith, Nyshiara S. | | Address on File | | | | | | |
| Smith, Otis | | Address on File | | | | | | |
| Smith, Pamela | | Address on File | | | | | | |
| SMITH, PAMELA S. | | Address on File | | | | | | |
| SMITH, PATRICIA | | Address on File | | | | | | |
| Smith, Penny | | Address on File | | | | | | |
| SMITH, PRECIOUS C. | | Address on File | | | | | | |
| SMITH, RACHEL J. | | Address on File | | | | | | |
| Smith, Ragen | | Address on File | | | | | | |
| Smith, Rainey R. | | Address on File | | | | | | |
| SMITH, RAMONA C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RHONDA L. | | Address on File | | | | | | |
| Smith, Robin | | Address on File | | | | | | |
| SMITH, RONALD L. | | Address on File | | | | | | |
| SMITH, SERENA V. | | Address on File | | | | | | |
| SMITH, SHAE M. | | Address on File | | | | | | |
| Smith, Shamaria | | Address on File | | | | | | |
| SMITH, SHAMBRIA | | Address on File | | | | | | |
| Smith, Shaniya | | Address on File | | | | | | |
| SMITH, SHANNON | | Address on File | | | | | | |
| Smith, Shannon D. | | Address on File | | | | | | |
| SMITH, SHAQUALIA | | Address on File | | | | | | |
| SMITH, SHARON | | Address on File | | | | | | |
| Smith, Shateera | | Address on File | | | | | | |
| SMITH, SHATEERA R. | | Address on File | | | | | | |
| SMITH, SHAYLA A. | | Address on File | | | | | | |
| SMITH, SHENEKA Q. | | Address on File | | | | | | |
| SMITH, SHIRLEY | | Address on File | | | | | | |
| SMITH, SHYKIRA | | Address on File | | | | | | |
| SMITH, SYDNEY | | Address on File | | | | | | |
| SMITH, TAEUNKIA | | Address on File | | | | | | |
| SMITH, TAKEYA D. | | Address on File | | | | | | |
| SMITH, TAMISA R. | | Address on File | | | | | | |
| Smith, Tammy | | Address on File | | | | | | |
| SMITH, TANIYA D. | | Address on File | | | | | | |
| SMITH, TARA M. | | Address on File | | | | | | |
| SMITH, TEQUITA | | Address on File | | | | | | |
| SMITH, TERESA J. | | Address on File | | | | | | |
| Smith, Terry V. | | Address on File | | | | | | |
| SMITH, TIA M. | | Address on File | | | | | | |
| SMITH, TIANNA M. | | Address on File | | | | | | |
| SMITH, TIASIA | | Address on File | | | | | | |
| Smith, Tiffany | | Address on File | | | | | | |
| SMITH, TIFFANY C. | | Address on File | | | | | | |
| SMITH, TONISHA | | Address on File | | | | | | |
| SMITH, TRACEY R. | | Address on File | | | | | | |
| Smith, Tyechia | | Address on File | | | | | | |
| SMITH, TYQUISHA | | Address on File | | | | | | |
| Smith, Vanessa M. | | Address on File | | | | | | |
| Smith, Viana | | Address on File | | | | | | |
| Smith, Wendi N. | | Address on File | | | | | | |
| SMITH, WENDY | | Address on File | | | | | | |
| SMITH, YASMINE | | Address on File | | | | | | |
| Smith, Zamauria H. | | Address on File | | | | | | |
| SMITHART, CHEYENNE | | Address on File | | | | | | |
| SMITHEMAN, MEGAN E. | | Address on File | | | | | | |
| Smithen, Cycley D. | | Address on File | | | | | | |
| SMITHEN, MARSHA M. | | Address on File | | | | | | |
| SMITHFIELD GLASS & MIRROR INC | | 12728 COURTHOUSE HWY | | | SMITHFIELD | VA | 23430 | |
| Smith-Lake, Larie E. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith-Ortiz, Africa | | Address on File | | | | | | |
| SMITH-REED, KENDRA A. | | Address on File | | | | | | |
| SMITHS DRUGS INC | | 139 E MAIN STREET | | | FOREST CITY | NC | 28043 | |
| SMITHS FARM EQUIPMENT LLC | | 30 ACKER ROAD | | | NEWPORT | PA | 17074 | |
| SMOOT, NATASHA M. | | Address on File | | | | | | |
| SMS MEDICAL ASSOCIATES LLC | | 7631 ATLANTIC AVE.,APT 1302 | | | DELRAY BEACH | FL | 33446 | |
| SMS ORHTOTICS & PROSTHETICS | | 1767 LONGWOOD LAKE MARY ROAD, SUITE 1007 | | | LONGWOOD | FL | 32750 | |
| Smutko, Michelle R. | | Address on File | | | | | | |
| SNAKE SPRING TOWNSHIP | | MUNICIPAL AUTHORITY | 624 PENNKNOLL ROAD | | EVERETT | PA | 15537 | |
| Snake Springs Township Tax Collector | | 513 Perrin Road | | | Everett | PA | 15537 | |
| SNAPNURSE | | 675 Ponce de Leon Ave, Suite 8500 | | | Atlanta | GA | 30308 | |
| SNAPP, GARY L. | | Address on File | | | | | | |
| Snead, Madison E. | | Address on File | | | | | | |
| Snead, Salena | | Address on File | | | | | | |
| SNEAD, SHANIESTA | | Address on File | | | | | | |
| SNEED, NICOLE J. | | Address on File | | | | | | |
| SNEED, SONJA | | Address on File | | | | | | |
| SNELL PROSTHETIC & ORTHOTIC LAB | | 625 N UNIVERSITY | | | LITTLE ROCK | AR | 72205 | |
| SNELLINGS, DAWN E. | | Address on File | | | | | | |
| SNFQAPI LLC | | 3696 CROWN HILL DRIVE | | | SANTA ROSA | CA | 95404 | |
| SNIDER, REBECCA | | Address on File | | | | | | |
| SNOOK, HUNTER J. | | Address on File | | | | | | |
| SNOUFFERS FIRE & SAFETY | | 172 N. 2ND AVENUE | | | MIDDLEPORT | OH | 45760 | |
| Snow, Deborah J. | | Address on File | | | | | | |
| SNOWDEN, BETH A. | | Address on File | | | | | | |
| Snowden, Michele | | Address on File | | | | | | |
| SNYDER COUNTY TIMES INC | | P.O. BOX 356, 405 EAST MAIN STREET | | | MIDDLEBURG | PA | 17842 | |
| Snyder, Anne | | Address on File | | | | | | |
| SNYDER, ASHLEY | | Address on File | | | | | | |
| Snyder, Carolyn J. | | Address on File | | | | | | |
| Snyder, Ginger K. | | Address on File | | | | | | |
| SNYDER, JENNIFER R. | | Address on File | | | | | | |
| Snyder, Jessica N. | | Address on File | | | | | | |
| SNYDER, KRISTI M. | | Address on File | | | | | | |
| snyder, Madelyn E. | | Address on File | | | | | | |
| Snyder, Shannon | | Address on File | | | | | | |
| Snyder, Summer V. | | Address on File | | | | | | |
| Snyder, Tyler M. | | Address on File | | | | | | |
| SNYDER, VICTORIA M. | | Address on File | | | | | | |
| SOBAKS | | 112 EXCHANGE STREET | | | OWOSSO | MI | 48867 | |
| Sobia, Celaine | | Address on File | | | | | | |
| SOCIA, DONNA R. | | Address on File | | | | | | |
| SOCIAL SECURITY | | 101 COMMERCE STREET | | | LAKE MARY | FL | 32746 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCK MONKEY MUSIC MINISTRIES INC | | 4435 WEST FAIRVIEW HEIGHTS | | | TAMPA | FL | 33616 | |
| Solano, Cynthia | | Address on File | | | | | | |
| SOLEIL SURGICAL LLC | | 1205 N CENTRAL AVE | | | KISSIMMEE | FL | 34741-4910 | |
| SOLID SURFACE CARE INC | | 3820 ROSE LAKE DRIVE | | | CHARLOTTE | NC | 28217 | |
| SOLIDAY, SHANNON A. | | Address on File | | | | | | |
| SOLIS, ELIZABETH | | Address on File | | | | | | |
| SOLIS, ELIZABETH E. | | Address on File | | | | | | |
| Solomon, Alesia N. | | Address on File | | | | | | |
| Solomon, Omolade | | Address on File | | | | | | |
| Solomon, Shekiah | | Address on File | | | | | | |
| SOLOMON, TIERRA T. | | Address on File | | | | | | |
| SOLSTAS LAB PARTNERS GROUP LLC | | PO BOX 740736 | | | ATLANTA | GA | 30374-0736 | |
| Solstas Lab Partners Group, LLC | | PO BOX 740736 | | | ATLANTA | GA | 30188 | |
| SOLTAU, LORRAINE | | Address on File | | | | | | |
| Soltesz, Mary B. | | Address on File | | | | | | |
| SOLUCIENT SECURITY SYSTEMS | | DEPT 9514, PO BOX 30516 | | | LANSING | MI | 48909 | |
| SOMC MEDICAL CARE FOUNDATION | | P.O. BOX 791 | | | PORTSMOUTH | OH | 45662-0791 | |
| SOMERA, HERMENEGILDO A. | | Address on File | | | | | | |
| SOMERSET COUNTY TECHNOLOGY CENTER | | 281 TECHNOLOGY DR. | | | SOMERSET | PA | 15501 | |
| SOMERSET HEALTH SERVICES, INC. | | PO BOX 382053 | | | PITTSBURGH | PA | 15251 | |
| SOMERSET HOSPITAL | | 225 S CENTER AVE | | | SOMERSET | PA | 15501-2088 | |
| Somerset Trust Co. | Attn Director or Officer | 151 West Main Street | PO Box 777 | | Somerset | PA | 15501 | |
| SONAR BONAR LLC | | 4712 W LEILA AVE | | | TAMPA | FL | 33616 | |
| SONE, MIRABELLE | | Address on File | | | | | | |
| SOOMAROO, KAMELA | | Address on File | | | | | | |
| SOPOREK, JEAN | | Address on File | | | | | | |
| SORENSON INTERPRETIVE SERVICES | | 4192 SOUTH RIVERBOAT ROAD | | | SALT LAKE CITY | UT | 84123 | |
| SORIANO, SHARON | | Address on File | | | | | | |
| SOS SEPTIC INC | | P.O. BOX 60598 | | | PALM BAY | FL | 32906 | |
| Sosa Nucete, Stephanie N. | | Address on File | | | | | | |
| SOSTRE, SARA | | Address on File | | | | | | |
| SOTA, ROXANNE | | Address on File | | | | | | |
| SOTO MUNOZ, ISABEL | | Address on File | | | | | | |
| SOTO, JOANNA | | Address on File | | | | | | |
| Soto, Luis | | Address on File | | | | | | |
| SOTO, MILDRED | | Address on File | | | | | | |
| Soto, Natalie | | Address on File | | | | | | |
| Soto, Sandra | | Address on File | | | | | | |
| Soto, Yosvani | | Address on File | | | | | | |
| Soto-Vazquez, Lydianeth | | Address on File | | | | | | |
| SOUDER, SHERRY L. | | Address on File | | | | | | |
| souffrant cheriscart, rosemonde | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUNDS GOOD ELECTRONICS | | PO BOX 2603 780 MAIN STREET | | | ANDREWS | NC | 28901 | |
| SOUTH BEACH ORTHOTICS & PROTHETICS | | 975 ARTHUR GODFREY RD, #102 | | | MIAMI | FL | 33140 | |
| SOUTH CENTRAL AV - TAMPA | | PO BOX 306327 | | | NASHVILLE | TN | 37230-6327 | |
| SOUTH CENTRAL AV - TAMPA | | P.O. BOX 633497 | | | CINCINNATI | OH | 45263-3497 | |
| SOUTH CENTRAL SOUND | | PO BOX 633495 | | | CINCINNATTI | OH | 45263-3495 | |
| SOUTH FLORIDA BAPTIST HOSPITAL | | PO BOX 403703 | | | ATLANTA | GA | 30384-3725 | |
| SOUTH FLORIDA ENT ASSOCIATES | | 8181 NW 154TH STREET, SUITE 200 | | | MIAMI LAKES | FL | 33016-1507 | |
| SOUTH FLORIDA FOOT AND ANKLE | | 11412 Okeechobee Blvd | | | ROYAL PALM BEACH | FL | 33411 | |
| SOUTH FLORIDA MEDICINE | | PO BOX 107 | | | STUART | FL | 34995 | |
| SOUTH FLORIDA NEUROLOGY ASSOCI | | 1601 CLINT MOORE RD SUITE 120 | | | BOCA RATON | FL | 33487 | |
| SOUTH HILL CHAMBER OF COMMERCE | | 201 S. MECKLENBURG AVE | | | SOUTH HILL | VA | 23970 | |
| SOUTH PALM ORTHOPEDICS | | PO BOX 1258 | | | STUART | FL | 34995-1258 | |
| SOUTH SHORE CARDIOVASCULAR ASSOCIATES INC | | 1159 NIKKI VIEW DR | | | BRANDON | FL | 33511 | |
| SOUTH SHORE HOSPITAL | | PO BOX 360 | | | SOUTH WEYMOUTH | MA | 02190 | |
| SOUTH WESTERN COMMUNICATIONS INC | | 4871 ROSEBUD LANE | | | NEWBURGH | IN | 47630 | |
| South, Krystle D. | | Address on File | | | | | | |
| SOUTHALL, DIAMOND M. | | Address on File | | | | | | |
| SOUTHAMPTON CUTTING INDUSTRY | | 24509 AGRI PARK DR | | | COURTLAND | VA | 23837 | |
| SOUTHCOAST HOSPITALS GROUP | | PO BOX 11357 | | | BOSTON | MA | 02211 | |
| SOUTHCOAST PHYSICIAN SERVICES INC | | PO BOX 8519 | | | BELFAST | ME | 04915-8519 | |
| SOUTHEAST CUTLERY | | 407 EAST PROSPECT ROAD | | | OAKLAND PARK | FL | 33334 | |
| SOUTHEAST ELEVATOR | | 811 EDWARDS ROAD | | | FORT PIERCE | FL | 34982 | |
| SOUTHEAST KY CHAMBER OF OF COMMERCE | | 787 HAMBLEY BLVD | | | PIKEVILLE | KY | 41501 | |
| SOUTHEAST ORTHOPEDIC SPCSTS | | PO BOX 28432 | | | BELFAST | ME | 04915 | |
| SOUTHEAST ORTHOPEDIC SPCSTS | | PO BOX 639233 | | | CINCINNATI | OH | 45263-9233 | |
| SOUTHEAST ORTHOPEDIC SPCSTS | | PO BOX 830810 MSC#619 | | | BIRMINGHAM | AL | 35283-0810 | |
| SOUTHEAST ORTHOPEDIC SPCSTS | | PO BOX 850001, DEPT 866 | | | ORLANDO | FL | 32885-0866 | |
| SOUTHEASTERN AUTO SPRINKLER CO | | PO BOX 55194 | | | LEXINGTON | KY | 40555 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN BIOCOMMUNICATION | | 1678 MONTGOMERY HIGHWAY, SUITE 104 PMB180 | | | BIRMINGHAM | AL | 35216 | |
| Southeastern Biocommunication Associates, LLC | | 1678 MONTGOMERY HIGHWAY, SUITE 104 PMB180 | | | BIRMINGHAM | AL | 35246 | |
| SOUTHEASTERN INTEGRATED MEDICA | MEDICAL PL | 4343 NEWBERRY RD | | | GAINESVILLE | FL | 32605 | |
| SOUTHEASTERN LAUNDRY EQUIP INC | | 1105 SHANA CIRCLE SUITE 1 | | | MARIETTA | GA | 30066 | |
| SOUTHEASTERN SPINE CENTER | | 5922 CATTLEMAN LN, STE 201 | | | SARASOTA | FL | 34232 | |
| SOUTHEASTERN SURGERY CENTER | | 2000 CENTRE POINT BLVD | | | TALLAHASSEE | FL | 32308 | |
| SOUTHERLAND, SHYMIKA | | Address on File | | | | | | |
| SOUTHERN AIR, INC. | | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| SOUTHERN ALARM & SECURITY | | 305 S KING STREET | | | HENDERSONVILLE | NC | 28792 | |
| SOUTHERN BONE & JOINT SPECIALI | | 3688 VETERANS MEMORIAL DR, SUITE 200 | | | HATTIESBURG | MS | 39401 | |
| SOUTHERN BREVARD WOMENS CENTER | | 1425 AURORA ROAD | | | MELBOURNE | FL | 32935 | |
| SOUTHERN DIGITAL SOLUTIONS LLC | | 2620 WANDA WOODS ROAD | | | CUMMING | GA | 30041 | |
| SOUTHERN ELEVATOR COMPANY INC. | | PO BOX 538596 | | | ATLANTA | GA | 30353 | |
| SOUTHERN FIRE PROTECTION LLC | | PO BOX 533 | | | ALLEN | KY | 41601 | |
| SOUTHERN FIRE SOAK-N-WET | | PO BOX 1047 | | | SUMMIT | MS | 39666 | |
| SOUTHERN FIRE SPRINKLER INC | | 77 RICHBURG RD | | | PURVIS | MS | 39475 | |
| SOUTHERN HEALTHCARE SERVICES | | PO BOX 2124 | | | OCEAN | NJ | 07712 | |
| SOUTHERN HEALTHCARE SERVICES | | PO BOX 3188 | | | RIDGELAND | MS | 39158 | |
| SOUTHERN HEATING & COOLING LLC | | 2618 TOPFLITE DRIVE | | | AKRON | OH | 44312 | |
| SOUTHERN HISTORICAL NEWS INC | | PO BOX 1068 | | | HIRAM | GA | 30141 | |
| SOUTHERN IMAGE LANDSCAPE INDUSTRIES | | 3404 BOGGY CREEK RD | | | KISSIMMEE | FL | 34744 | |
| SOUTHERN INDIANA ORTHOPEDICS | | 940 N MARR RD | | | COLUMBUS | IN | 47201 | |
| SOUTHERN LIVING | | PO BOX 62303 | | | TAMPA | FL | 33662 | |
| SOUTHERN MARYLAND HOSPITAL CTR | ATTN LISA MCKEE | 8020 CORPORATE DRIVE | | | BALTIMORE | MD | 21236 | |
| SOUTHERN MEDICAL CORPORATION | | P.O. BOX 84007 | | | BATON ROUGE | LA | 70884-4007 | |
| SOUTHERN OHIO SAFETY COUNCIL | | PO BOX 509 | | | PORTSMOUTH | OH | 45662 | |
| SOUTHERN OHIO SECURITY | | 625 3RD STREET | | | PORTSMOUTH | OH | 45662 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN ORTHOPEDIC SPECIALIST | | 1827 HARRISON AVE | | | PANAMA CITY | FL | 32405 | |
| SOUTHERN REFRIGERATION CORP | | PO BOX 2708 | | | ROANOKE | VA | 24001-2708 | |
| SOUTHERN SANITARY SYSTEMS INC | | 4561 ASHTON ROAD | | | SARASOTA | FL | 34233 | |
| SOUTHERN STATES TIDEWATER | ATTN DIRECTOR OR OFFICER | PETROLEUM COOPERATIVE, INC. | 9242 W. WINDSOR BLVD. | PO BOX 206 | WINDSOR | VA | 23487-0206 | |
| SOUTHERN VITREORETINAL ASSOC | | 2439 CARE DR | | | TALLAHASSEE | FL | 32308 | |
| SOUTHERN, ASHLEY P. | | Address on File | | | | | | |
| SOUTHSIDE COMMUNITY HOSPITAL | | PO BOX 791325 | | | BALTIMORE | MD | 21279 | |
| SOUTHSIDE COMMUNITY LAW CENTER | | 336 E. COLLEGE AVE.,SUITE 105 | | | TALLAHASSEE | FL | 32301 | |
| SOUTHSIDE REGIONAL MEDICAL CEN | | 200 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805 | |
| SOUTHWEST COMMUNITY HEALTH FOUNDATION | | 18697 BAGLEY ROAD, C-105 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SOUTHWEST FLORIDA PROSTHETIC CLINIC INC | | 13691 METRO PKWY, #100 | | | FT MYERS | FL | 33912 | |
| SOUTHWEST PODIATRY, PC | | 1048 TERRACE DR | | | MARION | VA | 24354-4138 | |
| Southwest Regional PCR, LLC d/b/a MicroGen DX, LLC | | 9161 NARCOOSSEE RD, SUITE 202 | | | ORLANDO | FL | 32866 | |
| SOUTHWEST UROLOGY, LLC. | | 6900 PEARL ROAD | | | MIDDLEBURG HTS | OH | 44130-3639 | |
| SOUTHWEST VIRGINIA ORTHOPEDIC | | P.O BOX 277965 | | | ATLANTA | GA | 30384-7965 | |
| SOUTHWORTH, SHERI | | Address on File | | | | | | |
| Spade, Fallon N. | | Address on File | | | | | | |
| SPAHALSKI, HEATHER D. | | Address on File | | | | | | |
| SPAN AMERICA | SPAN MEDICALPRODUCTS CANADA | 4658 ONTARIO ST | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| SPAN, CELESTE | | Address on File | | | | | | |
| Spangler, Dale E. | | Address on File | | | | | | |
| Spangler, Hanna L. | | Address on File | | | | | | |
| Spann-Lewis, ANITA E. | | Address on File | | | | | | |
| SPARKLIGHT | ATTN DIRECTOR OR OFFICER | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 | |
| SPARKLIGHT | | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 | |
| Sparks, Michaela | | Address on File | | | | | | |
| SPARROW REG MEDICAL SUP & PHAR | | 1022 MICHIGAN AVENUE | | | ALAM | MI | 48801 | |
| SPARROW REGIONAL MEDICAL | | 915 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| SPARROW-WASHINGTON, MALISHA S. | | Address on File | | | | | | |
| SPARTAN STORES LLC | | 1540 MOMENTUM PLACE, ATTN CASHIER | | | CHICAGO | IL | 60689 | |
| Spaulding, Thomas M. | | Address on File | | | | | | |
| Spead, Nijel | | Address on File | | | | | | |
| Speagle, Grace M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speaks, Debra L. | | Address on File | | | | | | |
| SPEAR, CODY R. | | Address on File | | | | | | |
| SPEARMAN, SHAWANDA L. | | Address on File | | | | | | |
| SPEARS, MICHELLE D. | | Address on File | | | | | | |
| spears, shaletha | | Address on File | | | | | | |
| SPEARS, STEPHANIE | | Address on File | | | | | | |
| Spears, Susan | | Address on File | | | | | | |
| SPEARS, TEQUILA | | Address on File | | | | | | |
| SPEARS, VERONICA A. | | Address on File | | | | | | |
| Speary, Judith | | Address on File | | | | | | |
| Specht, Heidi J. | | Address on File | | | | | | |
| SPECIALIZED MEDICAL SERVICES INC | | 7237 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | |
| SPECIALIZED ORTHOPAEDIC SERVS INC | | 307 MAPLE AVENUE WEST | | | VIENNA | VA | 22180-4307 | |
| SPECIALTY ORTHOPEDIC GROUP | | 1211 SOUTH GLOSTER ST.,STE A | | | TUPELO | MS | 38801-6535 | |
| SPECK, VERONICA | | Address on File | | | | | | |
| SPECTRUM HEALTH BIG RAPIDS | | PO BOX 3564 | | | GRAND RAPIDS | MI | 49501-3564 | |
| SPECTRUM HEALTH HOSPITALS | | P.O. BOX 2127 | | | GRAND RAPIDS | MI | 49501 | |
| SPECTRUM HEALTH PRIMARY CARE | | P.O. BOX 2864 | | | GRAND RAPIDS | MI | 49501-2864 | |
| SPECTRUM ORTHOPAEDICS | | P.O. BOX 932277 | | | CLEVELAND | OH | 44193 | |
| Spedding, Tabitha | | Address on File | | | | | | |
| Speed, Kelsi T. | | Address on File | | | | | | |
| SPEED, MYISHA | | Address on File | | | | | | |
| SPEEDY ROOTER INC | | 2196 SPAFFORD AVE | | | WEST PALM BCH | FL | 33409 | |
| SPEER, BRANDY A. | | Address on File | | | | | | |
| SPEIGHT, AMBER L. | | Address on File | | | | | | |
| Speights, Bailey J. | | Address on File | | | | | | |
| Speights, Quantina | | Address on File | | | | | | |
| Speights, Virginia | | Address on File | | | | | | |
| SPELL, SHARON A. | | Address on File | | | | | | |
| Speller, Ken | | Address on File | | | | | | |
| SPELLMAN, MONNINE | | Address on File | | | | | | |
| Spence Roberts, Crisania K. | | Address on File | | | | | | |
| SPENCE, ANNETTE | | Address on File | | | | | | |
| SPENCE, ROBIN | | Address on File | | | | | | |
| Spencer Fane | | 201 North Franklin Street, Suite 2150 | | | Tampa | FL | 33602 | |
| Spencer Fane, LLP | | 201 North Franklin Street, Suite 2150 | | | Tampa | FL | 33602 | |
| SPENCER, AMANDA D. | | Address on File | | | | | | |
| SPENCER, ANITRA D. | | Address on File | | | | | | |
| SPENCER, ASHLEY | | Address on File | | | | | | |
| Spencer, Carol | | Address on File | | | | | | |
| SPENCER, EDWARD N. | | Address on File | | | | | | |
| SPENCER, ERICA | | Address on File | | | | | | |
| SPENCER, KEDRA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, KIMBERLY S. | | Address on File | | | | | | |
| Spencer, Mark C. | | Address on File | | | | | | |
| Spencer, Rosetta C. | | Address on File | | | | | | |
| SPENCER, TERRELL L. | | Address on File | | | | | | |
| SPENCER, TRILVIA A. | | Address on File | | | | | | |
| SPENCER-ROOD, JOCELYN | | Address on File | | | | | | |
| Spenner, Jennifer M. | | Address on File | | | | | | |
| SPICER, DARNIELLIA N. | | Address on File | | | | | | |
| Spielberger Law Group | | 4890 W Kennedy Blvd Suite 950 | | | Tampa | FL | 33609 | |
| SPIGELMYER, HOPE A. | | Address on File | | | | | | |
| SPIGHT, JESSICA L. | | Address on File | | | | | | |
| SPIGHT, NEKEDRA R. | | Address on File | | | | | | |
| SPIKER, JERRICA D. | | Address on File | | | | | | |
| Spiker, Michelle L. | | Address on File | | | | | | |
| SPINE & SCOLIOSIS SPECIALISTS CENTER | | PO BOX 38186 | | | GREENSBORO | NC | 27438-8186 | |
| SPINE AND ORTHOPEDIC SPECIALIS | | 2090 PALM BEACH LAKES BLVD, SUITE 202 | | | WEST PALM BEACH | FL | 33409-6507 | |
| SPINECARE ASSOCIATES LLC | | PO BOX 17328 | | | CLEARWATER | FL | 33762-0328 | |
| SPINECARE ASSOCIATES LLC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0254 | |
| Spinks, Jamie R. | | Address on File | | | | | | |
| Spinks, Nicole B. | | Address on File | | | | | | |
| SPIRIT PHYSICIAN SERVICES, INC | | 205 GRANDVIEW AVENUE | | | CAMP HILL | PA | 17011-1708 | |
| Spitler, Susan C. | | Address on File | | | | | | |
| Spivey, Angelina M. | | Address on File | | | | | | |
| SPIVEY, ELISA E. | | Address on File | | | | | | |
| spivie, ALBRESHIA | | Address on File | | | | | | |
| Splawn, Samantha G. | | Address on File | | | | | | |
| Splitt, Emily K. | | Address on File | | | | | | |
| SPN | | PO BOX 200548 | | | ARLINGTON | TX | 76006 | |
| SPORTS PROMOTION NETWORK | | PO BOX 200548 | | | ARLINGTON | TX | 76006 | |
| SPOTFORD, KESHUNA S. | | Address on File | | | | | | |
| SPOTLESS CLEANING ENTERPRISE | | 122 AGENCY AVE | | | RICHMOND | VA | 23225 | |
| SPOTSYLVANIA RIGIONAL MEDICAL | | PO BOX 402656 | | | ATLANTA | GA | 30384 | |
| SPRADLIN, MARGARET | | Address on File | | | | | | |
| SPRAGGINS, JESSICA | | Address on File | | | | | | |
| SPRAGUE, ELIZEBETH | | Address on File | | | | | | |
| Spratley, Ashley N. | | Address on File | | | | | | |
| SPRATLEY, CELEATHA | | Address on File | | | | | | |
| Spriggs, Angela D. | | Address on File | | | | | | |
| SPRING HILL HEALTH & REHAB CTR | | 12170 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| SPRING HILL HMA MEDICAL GROUP | | PO BOX 11412 | | | BELFAST | ME | 04915-4005 | |
| SPRING, JESSICA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGER, ELEANOR J. | | Address on File | | | | | | |
| Springer, Elizabeth A. | | Address on File | | | | | | |
| Springer, Jasmine M. | | Address on File | | | | | | |
| SPRINGFIELD, SHAYLA B. | | Address on File | | | | | | |
| SPRINGHILL BRACE AND LIMB LLC | | 821 CLEARWATER LARGO ROAD N | | | LARGO | FL | 33770-4481 | |
| SPRINGS MEDICAL LAB | LABORATORY LLC | 619 W GRAND AVE | | | RAINBOW CITY | AL | 35906 | |
| SPRINGS MEDICAL LAB | | 203 KENIMER AVE STE 100 | | | TRUSSVILLE | AL | 35173 | |
| Springs Medical Lab | | 203 KENIMER AVE STE 100 | | | TRUSSVILLE | AL | 35246 | |
| SPRINGS, CARRINGTON J. | | Address on File | | | | | | |
| SPRINGSTEAD ENGINEERING INC. | | 727 SOUTH 14TH STREET | | | LEESBURG | FL | 34748 | |
| SPROUSE, DARCUS | | Address on File | | | | | | |
| Sprouse, Victoria G. | | Address on File | | | | | | |
| Spruce, Rhonda L. | | Address on File | | | | | | |
| SPRUILL, CELOPATRA | | Address on File | | | | | | |
| Spruill, McKesha | | Address on File | | | | | | |
| Spruill, Yvonne J. | | Address on File | | | | | | |
| Spurling, Domonique | | Address on File | | | | | | |
| SPURLIN-JONES, ALEXIS | | Address on File | | | | | | |
| SPURLOCK, CIERA L. | | Address on File | | | | | | |
| Squaire, Ashley | | Address on File | | | | | | |
| SRIRAMINENI, GOVIND VALLABH | | Address on File | | | | | | |
| SSI GROUP INC | DEPT. #2455, THE SSI GROUP LLC | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2455 | |
| ST ANTHONYS HOSPITAL | | PO BOX 403746 | | | ATLANTA | GA | 30384 | |
| ST CLAIR, GERALD P. | | Address on File | | | | | | |
| ST CLOUD REGIONAL MED CENTER | | PO BOX 405995 | | | ATLANTA | GA | 30384-5995 | |
| ST FLEUR-JANVIER, MARIE-LUCIE | | Address on File | | | | | | |
| ST FORT, MARIE | | Address on File | | | | | | |
| ST HILAIRE, KERLINE | | Address on File | | | | | | |
| st Hilaire, Sabarouthy | | Address on File | | | | | | |
| ST JOHN, WAYNE P. | | Address on File | | | | | | |
| ST JOHNS AREA CHAMBER OF COMM | | PO BOX 61 | | | ST JOHNS | MI | 48879 | |
| ST JOHNS SURGERY CENTER INC | | 8901 CONFERENCE DRIVE | | | FT MEYERS | FL | 33919 | |
| ST JOSEPH | | 415 6TH STREET | | | LEWISTON | ID | 83501 | |
| ST JOSEPH MERCY HOSPITAL | | PO BOX 223087 | | | PITTSBURGH | PA | 15251-2087 | |
| ST JOSEPHS HOSPITAL | | PO BOX 403548 | | | ATLANTA | GA | 30384-3548 | |
| ST JULIEN, MERITA | | Address on File | | | | | | |
| ST LOUIS, KARLYNE | | Address on File | | | | | | |
| ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FORT PIERCE | FL | 34954-0308 | |
| St Lucie County Tax Collector | | PO Box 308 | | | Ft Pierce | FL | 34954-0308 | |
| ST LUKE HEART INSTITUTE | | 14533 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LUKES CATARACT & LASER INSTITUTE | | PO BOX 1369 | | | TARPON SPRINGS | FL | 34688-1369 | |
| ST LUKES HOSPITAL INC | | 101 HOSPITAL DRIVE | | | COLUMBUS | NC | 28722-6418 | |
| ST LUKES PHYSICIAN GROUP INC | | P.O. BOX 25837 | | | SALT LAKE CITY | UT | 84125-0837 | |
| ST MARYS OF MICHIGAN | | 3267 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| ST MARYS PHYSICIAN SERVICES | | PO BOX 404596 | | | ATLANTA | GA | 30384-0001 | |
| ST PREUX, BENITA | | Address on File | | | | | | |
| ST TAMMANY PARISH HOSPITAL | | PO BOX 54482 | | | NEW ORLEANS | LA | 70154 | |
| ST TAMMANY PARISH HOSPITAL | | P O BOX 669379 | | | DALLAS | TX | 75266-9379 | |
| ST VINCENT MEDICAL CENTER | | 4201 BELFORT RD | | | JACKSONVILLE | FL | 32216-1431 | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 848457 | | | BOSTON | MA | 02284 | |
| ST VINCENTS MEDICAL CTR | | 1800 BARRS ST | | | JACKSONVILLE | FL | 32204 | |
| ST VINCENTS MEDICAL CTR | | 1 SHIRCLIFF WAY | | | JACKSONVILLE | FL | 32204-4748 | |
| ST VINCENTS MEDICAL CTR | | PO PO BOX 45167 | | | JACKSONVILLE | FL | 32232-5167 | |
| ST. ANNE MERCY HOSPITAL | | PO BOX 636512 | | | CINCINNATI | OH | 45263 | |
| ST. DOMINIC MEDICAL ASSOC. LLC | | PO BOX 23666 | | | JACKSON | MS | 39225 | |
| St. Fleur, Brittany | | Address on File | | | | | | |
| ST. HUBERT, ROSITA | | Address on File | | | | | | |
| St. Ilis, Rose Laure | | Address on File | | | | | | |
| ST. JAMES, NYVEK Q. | | Address on File | | | | | | |
| St. John, Angela | | Address on File | | | | | | |
| ST. JULIEN, LUCIANA R. | | Address on File | | | | | | |
| St. Louis, Emaria | | Address on File | | | | | | |
| ST. MARC NICOLEAU, BERTHA | | Address on File | | | | | | |
| St. Pierre Bruno, Antoinette | | Address on File | | | | | | |
| St. Surin, Immacula | | Address on File | | | | | | |
| St. Victor, Rosemay | | Address on File | | | | | | |
| St.Fort, Rhoda | | Address on File | | | | | | |
| ST.HILAIRE, KESNER | | Address on File | | | | | | |
| STACEY AKERS | | Address on File | | | | | | |
| STACKHOUSE, RANIQUE | | Address on File | | | | | | |
| STACY DONALD, NASIA R. | | Address on File | | | | | | |
| Staff, Kelly A. | | Address on File | | | | | | |
| STAFFA, VALERIE F. | | Address on File | | | | | | |
| STAFFORD HOSPITAL | | 2300 FALL HILL AVE, SUITE 313 | | | FREDERICKSBURG | VA | 22401-3343 | |
| Stafford, Delean | | Address on File | | | | | | |
| STAFFORD, JANELLE | | Address on File | | | | | | |
| STAFFORD, LAKEISHA R. | | Address on File | | | | | | |
| STAFFORD, SAVANNAH S. | | Address on File | | | | | | |
| STAFFQUEST INC | | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| STAFFQUEST INC | | P O BOX 847678 | | | BOSTON | MA | 02284-7678 | |
| Staffquest, Inc. | Attn Director or Officer | 3799 RIDGE RD SE | | | SMYRNA | GA | 30080-5833 | |
| StaffQuest, Inc. | Ken Lepley | PO Box 545 | | | Montandon | PA | 17850 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| StaffQuest, Inc. | | PO BOX 75359 | | | CHICAGO | IL | 60527 | |
| Stahl, David C. | | Address on File | | | | | | |
| Stahl, Sadie L. | | Address on File | | | | | | |
| STAHLER, DANIELLE M. | | Address on File | | | | | | |
| Stahlsmith, Timothy | | Address on File | | | | | | |
| STAIR, TRACY L. | | Address on File | | | | | | |
| Staley, Jessica E. | | Address on File | | | | | | |
| STALEY, TAMIKA | | Address on File | | | | | | |
| Stalhood, Christina A. | | Address on File | | | | | | |
| Stallings, Kamisha | | Address on File | | | | | | |
| STALLINGS, LATISHA | | Address on File | | | | | | |
| STALLINGS, PAMELA | | Address on File | | | | | | |
| Stallings, Patoria N. | | Address on File | | | | | | |
| Stallworth, Charlene T. | | Address on File | | | | | | |
| STALNAKER TISH | | Address on File | | | | | | |
| Stamper, Jayden L. | | Address on File | | | | | | |
| Stanback, Timaliya Q. | | Address on File | | | | | | |
| STANBERY, GAYE M. | | Address on File | | | | | | |
| STANDARD COFFEEE SERVICE | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| STANDARD JOURNAL | | 21 N ARCH ST | | | MILTON | PA | 17847-1211 | |
| STANDARD PLUMBING AND HEATING | | 435 WALNUT AVENUE S.E. | | | CANTON | OH | 44701-0650 | |
| STANDARD SCALE & SUPPLY CO | | PO BOX 40720 | | | DETROIT | MI | 48240-0720 | |
| STANDIFER, CAROL R. | | Address on File | | | | | | |
| STANFIELD DAWN | | Address on File | | | | | | |
| STANFORD, CRISPER H. | | Address on File | | | | | | |
| STANFORD, CRYSTAL L. | | Address on File | | | | | | |
| Stanislaus, Jennifer | | Address on File | | | | | | |
| STANLEY ACCESS TECH | | 65 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY HEALTHCARE SOLUTIONS | | DEPT CH 10504 | | | PALATINE | IL | 60055-0504 | |
| STANLEY SHANNON TAX COLLECTOR | | PO BOX 5205 | | | MERIDIAN | MS | 39302 | |
| STANLEY STEEMER | | Address on File | | | | | | |
| STANLEY STEEMER SOUTHERN VIRGINIA, LLC | | 1220 FLEETWAY DRIVE, STE E | | | CHESAPEAKE | VA | 23323 | |
| STANLEY, AMY E. | | Address on File | | | | | | |
| STANLEY, APRIL B. | | Address on File | | | | | | |
| Stanley, Cathy | | Address on File | | | | | | |
| STANLEY, KEONDRA | | Address on File | | | | | | |
| STANLEY, KETITIA A. | | Address on File | | | | | | |
| STANLEY, NECOLE | | Address on File | | | | | | |
| STANLEY, SADA | | Address on File | | | | | | |
| STANLEY, SHATWON | | Address on File | | | | | | |
| STANLY CO CLERK OF COURT | ESTATE DIVISON | PO BOX 668 | | | ALBERMARLE | NC | 28002-0668 | |
| STANLY COUNTY | | 1000 N FIRST ST SUITE 10-B | | | ALBEMARLE | NC | 28001 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLY COUNTY CHAMBER OF COMMERCE | | 116 NE NORTH STREET | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY EMERGENCY MEDICAL SERVICES | | 201 S SECOND STREET | | | ALBEMARLE | NC | 28001 | |
| Stanly County Tax Department | | 201 South Second Street | | | Albemarle | NC | 28001 | |
| STANLY NEWS AND PRESS | | PO BOX 488 | | | ALBEMARLE | NC | 28002 | |
| STANT, MAKAYLA | | Address on File | | | | | | |
| STANTON, CAROL | | Address on File | | | | | | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 105748 | | | ATLANTA | GA | 30348-5748 | |
| Staples Contract & Commercial, Inc., operating as Staples Business Advantage | General Counsel, Staples, Inc. | 500 Staples Drive | | | Framingham | MA | 01702 | |
| STAPLES, ASHANTI | | Address on File | | | | | | |
| STAPLES, LISA | | Address on File | | | | | | |
| STAPLES, MYRTLE | | Address on File | | | | | | |
| STAR CITY FIRE PROTECTIONS INC | | P.O. BOX 19487 | | | ROANOKE | VA | 24019 | |
| STAR HEALTHCARE LLC | | 101 WATER STREET #302 | | | NORWICH | CT | 06360 | |
| STAR MEDIA | | PO BOX 677553 | | | DALLAS | TX | 75267-7553 | |
| STAR MEDICAL EQUIPMENT RENTAL INC | | 7750 W 26TH COURT | | | HIALEAH | FL | 33016-3727 | |
| STARK SENIOR SERVICE NETWORK | | PO BOX 35487 | | | CANTON | OH | 44735 | |
| STARKER, LATOYA | | Address on File | | | | | | |
| STARKS, AUTUMN S. | | Address on File | | | | | | |
| STARKS, BETTYE J. | | Address on File | | | | | | |
| Starks, Jennifer R. | | Address on File | | | | | | |
| STARKS, SANCHA S. | | Address on File | | | | | | |
| STARKVILLE ELECTRIC | | PO BOX 927 | | | STARKVILLE | MS | 39759 | |
| STARLING, LATAVIA A. | | Address on File | | | | | | |
| STARNER, LINDSEY B. | | Address on File | | | | | | |
| Starnes, Lisa | | Address on File | | | | | | |
| STARNES, SALLY T. | | Address on File | | | | | | |
| StarStone Specialty Insurance Company | Attn Director or Officer | Harborside Financial Center, Plaza 5, Suite 2600 | | | Jersey City | NJ | 7311 | |
| STAT TEMPORARY SERVICES INC | | PO BOX 170744 | | | MILWAUKEE | WI | 53217 | |
| STATCARE PLLS | C/O NE MISS RECOVERY | PO BOX DRAWER 390 | | | AMORY | MS | 39921 | |
| STATE ALARM, INC. | | 6040 EXECUTIVE BLVD. | | | DAYTON | OH | 45424 | |
| STATE CHEMICAL MFG CO | | PO BOX 844284 | | | BOSTON | MA | 02284-4284 | |
| STATE CHEMICAL SOLUTIONS | | 5915 LANDERBROOK DRIVE, SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| STATE CHEMICAL SOLUTIONS | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| STATE CHEMICAL SOLUTIONS | | P.O. BOX 844284 | | | BOSTON | MA | 02284-4284 | |
| STATE INDUSTRIAL PRODUCTS | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| STATE LIGHTING CO.,INC | | 1634 LATHRAM RD. | | | WEST PALM BEACH | FL | 33409 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF FLORIDA - DEPARTMENT OF FINANCIAL SERVICES | REVENUE PROCESSING SECTION, BOILERS, | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | OFFICE OF EMERGENCY RESPONSE | M.S. 659, POST OFFICE BOX 3070 | | | TALLAHASSEE | FL | 32315-3070 | |
| STATE OF IDAHO | | P O BOX 83720 | | | BOISE | ID | 83720-0036 | |
| STATE OF LOUISIANA | DEPT OF HEALTH & HOSPITALS, CEHS PERMIT UNIT | 628 N 4TH ST | | | BATON ROUGE | LA | 70802-5342 | |
| STATE OF MARYLAND | HYGIENE | PO BOX 13045 | | | BALTIMORE | MD | 21203 | |
| STATE OF MICHIGAN | | 320 SOUTH WALNUT ST, 3RD FLOOR | | | LANSING | MI | 48917 | |
| STATE OF MICHIGAN | | PO BOX 30657, CASHIERS OFFICE - MW | | | LANSING | MI | 48909-8157 | |
| STATE OF MICHIGAN UIA | | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| STATE OF NC | DEPT OF REVENUE | P O BOX 25000 | | | RALEIGH | NC | 27640 | |
| STATE OF OHIO | OHIO DEPARMENT OF AGING | 50 WEST BROAD STREET, 9TH FLR | | | COLUMBUS | OH | 43215-3363 | |
| STATE OF WISCONSIN | DSPS INDUSTRY SERVS INVOICING | PO BOX 93086 | | | MILWAUKEE | WI | 53293-3086 | |
| STATE POWER & LIGHTING | | PO BOX 464 | | | COCKEYSVILLE | MD | 21030 | |
| STATE WIDE GLASS | | 201 WEST DONEGAN AVE | | | KISSIMMEE | FL | 34741 | |
| State, Yahnae | | Address on File | | | | | | |
| STATESVILLE HMA MEDICAL GROUP | | PO BOX 11425 | | | BELFAST | ME | 04915-4005 | |
| STATEWIDE MECHANICAL INC | | 3295 HARRIS ROAD | | | TOWNSEND | DE | 19734 | |
| Staubus, John R. | | Address on File | | | | | | |
| STAUFFER, KELLY M. | | Address on File | | | | | | |
| STAUNTON GLASS & MIRROR | | 111 PUMP STREET | | | STAUNTON | VA | 24401 | |
| STAUNTON RECREATION AND PARKS | | PO BOX 58 | | | STAUNTON | VA | 24402 | |
| STAVINSKI, TIRA M. | | Address on File | | | | | | |
| STEAM-X | | 105 W BLAKELY | | | SANFORD | MI | 48657 | |
| STEELE, ALYSSA M. | | Address on File | | | | | | |
| STEELE, ARKITA M. | | Address on File | | | | | | |
| Steele, Donna L. | | Address on File | | | | | | |
| Steele, TAWANNA S. | | Address on File | | | | | | |
| Steele, Tyron M. | | Address on File | | | | | | |
| Steele, Zearea | | Address on File | | | | | | |
| Stefan, Kimberly | | Address on File | | | | | | |
| STEFFES, DORI W. | | Address on File | | | | | | |
| STEGALL, LATOSHIA S. | | Address on File | | | | | | |
| STEGGERDA STACY L. | | Address on File | | | | | | |
| Steinbacher, Angela C. | | Address on File | | | | | | |
| Steinberg, James | | Address on File | | | | | | |
| Steiner, Juanita M. | | Address on File | | | | | | |
| STEINER, KATHLEEN M. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEINER-ATLANTIC LLC | | 1714 NW 215TH STREET | | | MIAMI GARDENS | FL | 33506 | |
| Steinhauer, Aliza A. | | Address on File | | | | | | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 1640 Town Center Circle, Suite 210 | | | Weston | FL | 33326 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 1814 N 15th Street | | | Tampa | FL | 33605 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 20807 Biscayne Boulevard, Suite 200 | | | Aventura | FL | 33180 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 2336 Cleveland Avenue | | | Fort Myers | FL | 33901 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 500 S. Australian Avenue, Suite 500 | | | West Palm Beach | FL | 33401 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 8751 W Broward Boulevard, Suite 304 | | | Fort Lauderdale | FL | 33324 | |
| SteinLaw Injury Lawyers | Rolando Pumariega, Esq | 9990 SW 77th Avenue, Suite 328 | | | Miami | FL | 33156 | |
| Stella Martinez, Luz S. | | Address on File | | | | | | |
| STELLAR SERVICES OF NORTH | | PO BOX 5909 | | | GAINESVILLE | FL | 32627 | |
| Stellar, Kelley | | Address on File | | | | | | |
| STELLY, JANICE I. | | Address on File | | | | | | |
| Stepanski, Heather A. | | Address on File | | | | | | |
| Stepen, Veronica M. | | Address on File | | | | | | |
| STEPHANIE HINSON | | Address on File | | | | | | |
| STEPHENS, AMBER J. | | Address on File | | | | | | |
| STEPHENS, BECKY | | Address on File | | | | | | |
| STEPHENS, CHANDLER A. | | Address on File | | | | | | |
| Stephens, Diamond K. | | Address on File | | | | | | |
| STEPHENS, JAMAIYA | | Address on File | | | | | | |
| STEPHENS, KAYLA V. | | Address on File | | | | | | |
| STEPHENS, LAKESHIA S. | | Address on File | | | | | | |
| STEPHENS, LARETTE | | Address on File | | | | | | |
| Stephens, Melita | | Address on File | | | | | | |
| Stephens, Meshall | | Address on File | | | | | | |
| STEPHENSON, KIMEASHA | | Address on File | | | | | | |
| Stephenson, Kristin T. | | Address on File | | | | | | |
| STEPP, JACQUELINE | | Address on File | | | | | | |
| Steptoe, Chanel | | Address on File | | | | | | |
| STERICYCLE INC | ATTN DIRECTOR OR OFFICER | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Stericycle, Inc. | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60527 | |
| STERLING COMMERCIAL CREDIT LLC | | 10559 CITATION DR, STE 204 | | | BRIGHTOM | MI | 48116 | |
| STERLING NATIONAL BANK | | 001-0132214, PO BOX 75364, ATTN CHRIS LAMBERT | | | CHICAGO | IL | 60675-5364 | |
| STERLING SCALE | | 20950 BOENING DR | | | SOUTHFIELD | MI | 48075 | |
| Sterling, Jenel C. | | Address on File | | | | | | |
| STERLING, JUONNA M. | | Address on File | | | | | | |
| Sterling, Maureen A. | | Address on File | | | | | | |
| STERLIN-ORCEL, MARIE C. | | Address on File | | | | | | |
| Sternick, Caitlin M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE GILES LAWN SERVICE INC. | | 801 64TH AVE S | | | ST PETERSBURG | FL | 33705 | |
| STEVEN E GOODWILLER MD | | Address on File | | | | | | |
| STEVEN K RUSHING | | Address on File | | | | | | |
| STEVEN M. EMERICK | CLARITY AQUARIUM SERVICE | Address on File | | | | | | |
| STEVEN SHEETS | | Address on File | | | | | | |
| STEVEN STEAMERS CARPET CLEANERS | | 2209 PEACEFUL LN | | | STARKVILLE | MS | 39759 | |
| STEVENS, ASHLEY | | Address on File | | | | | | |
| STEVENS, CHANDA | | Address on File | | | | | | |
| STEVENS, DELORES | | Address on File | | | | | | |
| Stevens, Isabelle S. | | Address on File | | | | | | |
| STEVENS, JANETTA D. | | Address on File | | | | | | |
| STEVENS, MARIO | | Address on File | | | | | | |
| Stevens, Michelle E. | | Address on File | | | | | | |
| Stevens, Samantha M. | | Address on File | | | | | | |
| STEVENS, SONDRA J. | | Address on File | | | | | | |
| STEVENS, TYNASIA | | Address on File | | | | | | |
| STEVENSON, AYMELIA | | Address on File | | | | | | |
| Stevenson, Chelsia | | Address on File | | | | | | |
| STEVENSON, FAYE | | Address on File | | | | | | |
| STEVENSON, HELEMA O. | | Address on File | | | | | | |
| Stevenson, Juanita L. | | Address on File | | | | | | |
| STEVENSON, KALYNNE | | Address on File | | | | | | |
| STEVENSON, LAURA E. | | Address on File | | | | | | |
| Stever, Rebecca | | Address on File | | | | | | |
| STEWARD MEDICAL GROUP | | P O BOX 21023 | | | BELFAST | ME | 04915-4107 | |
| STEWARD MELBOURNE HOSPITAL INC | | PO BOX 419744 | | | BOSTON | MA | 02241-9744 | |
| STEWARD PET IMAGING LLC | | 800 WASHINGTON ST, PO BOX 688 | | | NORWOOD | MA | 02062 | |
| Steward, Jordan A. | | Address on File | | | | | | |
| STEWART W. SAVAGE | | Address on File | | | | | | |
| STEWART, AMBREY T. | | Address on File | | | | | | |
| Stewart, Amy L. | | Address on File | | | | | | |
| STEWART, BRITTANY | | Address on File | | | | | | |
| Stewart, Charles E. | | Address on File | | | | | | |
| Stewart, Christian E. | | Address on File | | | | | | |
| Stewart, Dorothy B. | | Address on File | | | | | | |
| STEWART, ERVIN E. | | Address on File | | | | | | |
| STEWART, FLORINE B. | | Address on File | | | | | | |
| STEWART, JERRY S. | | Address on File | | | | | | |
| STEWART, KAITLYN | | Address on File | | | | | | |
| Stewart, Kelley D. | | Address on File | | | | | | |
| STEWART, KENYA M. | | Address on File | | | | | | |
| STEWART, KYNDRA | | Address on File | | | | | | |
| STEWART, LEAUNDRA R. | | Address on File | | | | | | |
| STEWART, MAKAYLA C. | | Address on File | | | | | | |
| Stewart, Naviea A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Sanya | | Address on File | | | | | | |
| STEWART, SHREE | | Address on File | | | | | | |
| Stewart, Tabitha | | Address on File | | | | | | |
| STEWART, TYLER W. | | Address on File | | | | | | |
| Stgelais, Deanne | | Address on File | | | | | | |
| ST-HILAIRE, LUCIE | | Address on File | | | | | | |
| STINCHCOMB, AMANDA | | Address on File | | | | | | |
| Stine, Heather N. | | Address on File | | | | | | |
| STINNETT, ELIZABETH L. | | Address on File | | | | | | |
| STINSON, TAMIKA | | Address on File | | | | | | |
| STITH, KAREN | | Address on File | | | | | | |
| Stith, Shelby P. | | Address on File | | | | | | |
| Stockbridge, Amy | | Address on File | | | | | | |
| Stockett, Ashley | | Address on File | | | | | | |
| Stockham Law Group | James Ragano, Esquire | 109 S. Edison Avenue | | | Tampa | FL | 33606 | |
| Stocklin, Jessica | | Address on File | | | | | | |
| STOCKTON, CARRY A. | | Address on File | | | | | | |
| Stokes County Tax Department | | PO Box 57 | | | Danbury | NC | 27016 | |
| Stokes, Brittany A. | | Address on File | | | | | | |
| STOKES, CHRISTINA | | Address on File | | | | | | |
| STOKES, ERIKA | | Address on File | | | | | | |
| Stokes, Jadyn | | Address on File | | | | | | |
| STOKES, JEWELIA | | Address on File | | | | | | |
| Stokes, Marcus K. | | Address on File | | | | | | |
| Stokes, Robert B. | | Address on File | | | | | | |
| Stokes, Tamika D. | | Address on File | | | | | | |
| STOKES, TANIA | | Address on File | | | | | | |
| Stokes, Tyronda | | Address on File | | | | | | |
| Stokley, Barbara | | Address on File | | | | | | |
| Stolpa, Suzanne M. | | Address on File | | | | | | |
| STONE, ASHLEY C. | | Address on File | | | | | | |
| STONE, HAILIE E. | | Address on File | | | | | | |
| STONE, JAZIYAH | | Address on File | | | | | | |
| STONE, KRISTINA L. | | Address on File | | | | | | |
| STONE, MARCIA | | Address on File | | | | | | |
| Stone, Olivia N. | | Address on File | | | | | | |
| Stone, Sierra | | Address on File | | | | | | |
| STONE, YOLANDA L. | | Address on File | | | | | | |
| STONEROAD, AMBER M. | | Address on File | | | | | | |
| Stoney, Sophia | | Address on File | | | | | | |
| STOOPS, COREY L. | | Address on File | | | | | | |
| STOP FIRE SALES AND SERVICE | | 1134 1/2 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| Storey, Tammy | | Address on File | | | | | | |
| STORM JOHN | | Address on File | | | | | | |
| Stortz, DeLena | | Address on File | | | | | | |
| STORY, JANEICE | | Address on File | | | | | | |
| Stout, Janice L. | | Address on File | | | | | | |
| Stovall, Wyneesha | | Address on File | | | | | | |
| Stowe, Catherine C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strahan, Brandi | | Address on File | | | | | | |
| Strahan, Brandi L. | | Address on File | | | | | | |
| Strain, Knealand A. | | Address on File | | | | | | |
| STRAIT, HANNAH L. | | Address on File | | | | | | |
| Stramaglia, Nicholas | | Address on File | | | | | | |
| Strange, Gwendolyn | | Address on File | | | | | | |
| STRANGE, TIFFANY | | Address on File | | | | | | |
| STRANGES FLORIST, GREENHOUSES @ GARDEN CENTERS, LLC | | 12111 WEST BROAD STREET | | | RICHMOND | VA | 23233-7604 | |
| STRATEGIC HEALTHCARE PROGRAMS LLC | | P.O. BOX 936778 | | | ATLANTA | GA | 31193 | |
| Strategic Healthcare Programs, LLC | LLC | P.O. BOX 936778 | | | ATLANTA | GA | 30188 | |
| STRATTON, DAWN | | Address on File | | | | | | |
| Stratton, Jaylyn M. | | Address on File | | | | | | |
| STRAUB, ALEXIS M. | | Address on File | | | | | | |
| Strausbaugh, Stephanie | | Address on File | | | | | | |
| STRAUSER, ELSIE M. | | Address on File | | | | | | |
| STRAWDER, SHARRELL | | Address on File | | | | | | |
| Street, Denise J. | | Address on File | | | | | | |
| STREETER, LYNN | | Address on File | | | | | | |
| Streeter, Moeisha D. | | Address on File | | | | | | |
| Streetman Law | Morgan Streetman, Esq. | 505 E Jackson St Suite 305 | | | Tampa | FL | 33602 | |
| Stribling, Christol | | Address on File | | | | | | |
| Stribling, Lisa | | Address on File | | | | | | |
| Strickland, Aaliyah | | Address on File | | | | | | |
| STRICKLAND, AISHA | | Address on File | | | | | | |
| STRICKLAND, BRITTANY | | Address on File | | | | | | |
| STRICKLAND, IMANI | | Address on File | | | | | | |
| STRIEWSKI, MARY | | Address on File | | | | | | |
| STRINGER, CANDY | | Address on File | | | | | | |
| STRINGER, LESLIE L. | | Address on File | | | | | | |
| STRINGER, MALIKA D. | | Address on File | | | | | | |
| Stringfield, Tarnyeshia | | Address on File | | | | | | |
| STRIPLING, JODACYE G. | | Address on File | | | | | | |
| Strittman, Johnny E. | | Address on File | | | | | | |
| STROHL, NANCY A. | | Address on File | | | | | | |
| STRONG, ANTOINETTE Y. | | Address on File | | | | | | |
| STRONG, BARBARA L. | | Address on File | | | | | | |
| Strong, Thewanya | | Address on File | | | | | | |
| STRONG, TORRI | | Address on File | | | | | | |
| STRONG, WANDA | | Address on File | | | | | | |
| STRONGSVILLE CHAMBER OF COMM | | 18829 ROYALTON ROAD | | | STRONGSVILLE | OH | 44136 | |
| Stroop, Kaylee J. | | Address on File | | | | | | |
| Strother, Chelsie R. | | Address on File | | | | | | |
| Stroud, Emily G. | | Address on File | | | | | | |
| Stroup, Denise E. | | Address on File | | | | | | |
| STROZIER, DVAYSIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART BERNSTEIN MD | | Address on File | | | | | | |
| STUART EYE INSTITUTE PA | | 2090 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| STUART GREENBERG MD P.A. | | Address on File | | | | | | |
| Stubbs, Grekeitriss | | Address on File | | | | | | |
| STUBBS, JONET L. | | Address on File | | | | | | |
| Stubbs, Sandra | | Address on File | | | | | | |
| STUCKEY, TYLISHIA S. | | Address on File | | | | | | |
| STUCKY, CHANTE | | Address on File | | | | | | |
| STULL, APRIL S. | | Address on File | | | | | | |
| STYLES, TERRY E. | | Address on File | | | | | | |
| STYWALL, MICHELLE L. | | Address on File | | | | | | |
| SUAREZ BENITEZ, DOLORES | | Address on File | | | | | | |
| SUAREZ FONT, YAMILET M. | | Address on File | | | | | | |
| Suarez Ramirez, Esther | | Address on File | | | | | | |
| Suarez, Jose | | Address on File | | | | | | |
| SUAREZ, KELLEN D. | | Address on File | | | | | | |
| Suarez, Melanie | | Address on File | | | | | | |
| SUAREZ-VEGA, BRITTANY | | Address on File | | | | | | |
| SUBEDI, SONU | | Address on File | | | | | | |
| SUBER, LATORRIA S. | | Address on File | | | | | | |
| SUBHAN, SHAMAZ | | Address on File | | | | | | |
| SUBURBAN PROPANE | ATTN DIRECTOR OR OFFICER | PO BOX J | | | WHIPPANY | NJ | 07981 | |
| Suda, Michele A. | | Address on File | | | | | | |
| SUDDEN LINK | | P O BOX 4019 | | | CAROL STREAM | IL | 60197-4019 | |
| SUDDERTH, ALICIA D. | | Address on File | | | | | | |
| Suders, Trina K. | | Address on File | | | | | | |
| SUE CUNNINGHAM | | Address on File | | | | | | |
| SUERO, ADRIANA M. | | Address on File | | | | | | |
| SUERO, DEJANIRA | | Address on File | | | | | | |
| SUFFOLK PUBLICATIONS LLC | | PO BOX 1220 | | | SUFFOLK | VA | 23439-1220 | |
| SUGGS, JOANI C. | | Address on File | | | | | | |
| Suggs, Kaynia | | Address on File | | | | | | |
| Suglia, Regina M. | | Address on File | | | | | | |
| SUKAR, JANMATTIE | | Address on File | | | | | | |
| SUKDEO, NANDA | | Address on File | | | | | | |
| SUKHDEV S. GROVER MD ASSOCIATE | | Address on File | | | | | | |
| Sullivan, Belinda A. | | Address on File | | | | | | |
| SULLIVAN, BRIAN S. | | Address on File | | | | | | |
| SULLIVAN, CASSANDRA L. | | Address on File | | | | | | |
| SULLIVAN, JANET | | Address on File | | | | | | |
| SULLIVAN, LASHAYNE K. | | Address on File | | | | | | |
| SULLIVAN, MAKEIRA Q. | | Address on File | | | | | | |
| SULLIVAN, MELINDA R. | | Address on File | | | | | | |
| SULLIVAN, MONICA D. | | Address on File | | | | | | |
| Sullivan, SHERRIE L. | | Address on File | | | | | | |
| Sullivan, Shrea | | Address on File | | | | | | |
| SULLIVAN, TIARONJI C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN-WEBBER, SHATERICA L. | | Address on File | | | | | | |
| Sumler, Angel | | Address on File | | | | | | |
| SUMMA BARBERTON CITIZENS HOSP | | DEPT 781366 | | | DETROIT | MI | 48278 | |
| SUMMA BARBERTON CITIZENS HOSP | | P.O. BOX 714139 | | | COLUMBUS | OH | 43271 | |
| SUMMA HEALTH SYSTEM | SUMMA CENTER FOR CORPORATE | 1860 STATE RD, SUITE E | | | CUYAHONGA FALLS | OH | 44223 | |
| SUMMA HEALTH SYSTEM | | DEPT 781358 | | | DETROIT | MI | 48278-1358 | |
| SUMMERELL, ELIZABETH A. | | Address on File | | | | | | |
| SUMMERS, MAEGEN | | Address on File | | | | | | |
| Summers, Salena T. | | Address on File | | | | | | |
| Summers, Shirel A. | | Address on File | | | | | | |
| SUMMIT COMPANIES | | PO BOX 6205 | | | CAROL STREAM | IL | 60197-6205 | |
| SUMMIT CREDIT UNION | ATTN PAYROLL PROCESSING | 8210 WEST MARKET ST | | | GREENSBORO | NC | 27409 | |
| Summit Fire & Security | | P O BOX 6783 | | | CAROL STREAM | IL | 60527 | |
| SUMMIT FIRE & SECURITY LLC | | P O BOX 6783 | | | CAROL STREAM | IL | 60197-6783 | |
| SUMMIT IMAGING | | 12037 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| SUMMIT MEDICAL SERVICES INC | | 64519 HWY 41, STE 7 | | | PEARL RIVER | LA | 70452 | |
| Sumpter, Tika C. | | Address on File | | | | | | |
| SUMRALL, TANGELA | | Address on File | | | | | | |
| Sumter County | | 220 E McCollum Avenue | | | Bushnell | FL | 33513 | |
| SUMTER EXPRESS | | PO BOX 944 | | | LAKE PANASOFFKEE | FL | 33538 | |
| SUNBELT SECURITY SYSTEMS INC | | PO BOX 10581 | | | RALEIGH | NC | 27605 | |
| SUNBURY COMMUNITY HOSPITAL | | 350 N. 11TH STREET, PO BOX 737 | | | SUNBURY | PA | 17801 | |
| SUNCOAST DIAGNOSTIC INC | | 5831 BEE RIDGE RD, STE 102 | | | SARASOTA | FL | 34233 | |
| SUNCOAST ENDOSCOPY ASC LP | DBA SUN COAST ENDOSCOPY CTR | 6410 W GULF TO LAKE HIGHWAY | | | CRYSTAL RIVER | FL | 34429-7622 | |
| SUNCOAST ORTHOPAEDIC SURGERY & SPORTS MEDICINE PA | | 3030 EXECUTIVE DR. | | | VENICE | FL | 34292-2613 | |
| SUNCOAST ORTHOPAEDIC SURGERY & SPORTS MEDICINE PA | | 836 SUNSET LAKE BLVD #A205 | | | VENICE | FL | 34292-7554 | |
| SUNCOAST PATHOLOGY ASSOCIATES | | 14040 US HWY 1 | | | SEBASTIAN | FL | 32958-3297 | |
| SUNCOAST PATHOLOGY ASSOCIATES | | 3030 VENTURE LANE, SUITE 108 | | | MELBOURNE | FL | 32934-8172 | |
| SUNCOAST PATHOLOGY INC | | 446 S TAMIAMI TR, 2ND FLOOR | | | VENICE | FL | 34285 | |
| SUNCOAST PRIMARY CARE LLC | | 1198 MARINER BLVD | | | SPRING HILL | FL | 34609 | |
| SUNCOAST PRIMARY CARE LLC | | 7145 MARINER BLVD | | | SPRING HILL | FL | 34609 | |
| SUNCOAST UROLOGY | | 7614 JACQUE RD | | | HUDSON | FL | 34667-7162 | |
| SUNDAY, TORLO | | Address on File | | | | | | |

In re LaVie Care Centers, LLC, et al.,
Case No. 24-55507 (PMB)

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNDERLAND, DENNIS L. | | Address on File | | | | | | |
| Sunderland, Jennifer L. | | Address on File | | | | | | |
| SUNET, JACQUELINE | | Address on File | | | | | | |
| SUNIL GUPTA MD LLC | | Address on File | | | | | | |
| SUNIL GUPTA MD LLC | | Address on File | | | | | | |
| SUNIL GUPTA MD LLC | | Address on File | | | | | | |
| SUNIT SRIVASTAVA | | Address on File | | | | | | |
| SUNMONI, MAHASWARIE | | Address on File | | | | | | |
| SUNRISE FORD | | 5435 S US HWY ONE | | | FORT PIERCE | FL | 34982 | |
| SUNRISE MEDICAL GROUP INC | | PO BOX 532905 | | | ATLANTA | GA | 30353-2905 | |
| SUNRISE MEDICAL LABORATORIES | | PO BOX 9070 | | | HICKSVILLE | NY | 11802-9070 | |
| Sunset Staffing LLC | Attn Director or Officer | 157 Sheffield Drive | | | Sunbury | PA | 17801 | |
| Sunset Staffing, LLC | | 157 SHEFFIELD DR. | | | SUNBURY | PA | 18201 | |
| SUNSHINE PHYSICAL THERAPY CLINIC | | 1705 17TH AVENUE | | | VERO BEACH | FL | 32960 | |
| SUNSHINE STATE SPRINKLER CO | | 8244 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34613 | |
| SUNSHINE SURGICAL AND WOUND CARE LLC | | 222 N PACIFIC COAST HIGHWAY, SUITE 2175 | | | EL SEGUNDO | CA | 90245 | |
| SUNSTATE NEPHROLOGY AND HYPERT | HYPERTENSION LLC | 2234 N FEDERAL HWY #531 | | | BOCA RATON | FL | 33431 | |
| SUPER LAUNDRY EQUIPMENT CO | | 35 CORPORATE DRIVE SUITE 220 | | | BURLINGTON | MA | 01803 | |
| SUPERIOR AIR WORKS, LLC | | Address on File | | | | | | |
| SUPERIOR EQUIPMENT REPAIR | | PO BOX 292765 | | | DAVIE | FL | 33329 | |
| SUPERIOR FIRE AND LIFE SAFETY | | 2280 OLD LAKE MARY ROAD | | | SANFORD | FL | 32771 | |
| SUPERIOR LAWN CARE | | PO BOX 87 | | | ISHPEMING | MI | 49849 | |
| SUPERIOR MEDICAL STAFFING | | PO BOX 4729 | | | WINTER PARK | FL | 32793 | |
| SUPERIOR POWER EQUIPMENT | | 7 FRANKLIN MCKAY ROAD | | | ATTLEBORO | MA | 02703 | |
| SUPERIOR PROSTHETICS AND ORTHO | | 821 CLEARWATER LARGO ROAD N | | | LARGO | FL | 33770 | |
| SUPERIOR SERVICES | | PO BOX 982 | | | HENDERSONVILLE | NC | 28793-0982 | |
| SUPERIOR STAFFING INC | | PO BOX 141464 | | | GRAND RAPIDS | MI | 49514 | |
| SUPERIOR VIEW RADIOLOGY PLC | | PO BOX 609 | | | NEGAUNEE | MI | 49866 | |
| SUPERTINI CHEVROLET TALLMADGE | | 140 WEST AVE | | | TALLMADGE | OH | 44278 | |
| SUPPLY SHIPPING WAREHOUSE | | 1626 N WILCOX AVE #217 | | | LOS ANGELES | CA | 90028 | |
| SUPPLY SOLUTIONS PRO | | 8616 LA TIJERA BLVD #320 | | | LOS ANGELES | CA | 90045 | |
| SUPPORT MEDICAL SYSTEMS INC | | 593 AIRPORT ROAD | | | FALL RIVER | MA | 02720 | |
| SUPRE, MARIE | | Address on File | | | | | | |
| SUPRINA, SIMONE | | Address on File | | | | | | |
| SURACI & SRINIVASAN UROLOGIC | | 1009 FOWLER AVE | | | BERWICK | PA | 18603 | |
| SURAJPAL, NADIA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURFACE MANAGEMENT AND TURF | | PO BOX 161496 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SURGERY CENTER OF SWF | | 507 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990 | |
| SURGERY CENTER OF THE HEARTLAND LLC | | 4242 FARNAM STREET SUITE 490 | | | OMAHA | NE | 68131 | |
| SURGICAL ASSC VENICE ENGLEWOOD | | 436 NOKOMIS AVE S | | | VENICE | FL | 34285 | |
| SURGICAL ASSOCIATES | JAMES T SUTTON | 1890 LPG ABLVD STE 250 | | | DAYTONA BEACH | FL | 32117 | |
| SURGICAL ASSOCIATES | | PO Box 71125 | | | CHARLOTTE | NC | 28272-1125 | |
| SURGICAL SPECIALIST OF SW FL | | 6821 PALISADES PARK COURT, STE 1 | | | FORT MYERS | FL | 33912 | |
| Suriel Reyes, Genesis | | Address on File | | | | | | |
| SURRENCY, ANGELA | | Address on File | | | | | | |
| SUSAN I. JEAN & ASSOCIATES, IN | THE HERITAGE LAW GROUP | 1700 GEORGE WASHINGTON MEMORIA, SUITE D | | | YORKTOWN | VA | 23693 | |
| SUSAN MAI | | Address on File | | | | | | |
| SUSQUEHANA VALLEY PROSTHETICS & PROSTHETICS | | 3120 NORTH OLD TRAIL | | | SHAMOKIN DAM | PA | 17876 | |
| SUTHERLAND, JO AN | | Address on File | | | | | | |
| SUTHERLAND, MARSHA | | Address on File | | | | | | |
| Sutphin, BRITTANY S. | | Address on File | | | | | | |
| SUTTON, LORI E. | | Address on File | | | | | | |
| Sutton, Michelle | | Address on File | | | | | | |
| SUTTON, TARTESHA | | Address on File | | | | | | |
| Sutton, Trenise | | Address on File | | | | | | |
| SW MISS REGIONAL MEDICAL CTR | | 215 MARION AVENUE, PO BOX 1307 | | | MCCOMB | MS | 39649-1307 | |
| SW MISS REGIONAL MEDICAL CTR | | 303 MARION AVE | | | MCCOMB, | MS | 39648-2707 | |
| SW MISS REGIONAL MEDICAL CTR | | DEPT 2611, P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-2611 | |
| SWABY, BLOSSOM S. | | Address on File | | | | | | |
| SWABY, JUDITH C. | | Address on File | | | | | | |
| SWAILES, AMANDA J. | | Address on File | | | | | | |
| SWAIN, ATHENIA | | Address on File | | | | | | |
| SWAIN, BRISCO A. | | Address on File | | | | | | |
| SWAIN, JACQUELYN D. | | Address on File | | | | | | |
| SWAIN, LORNA J. | | Address on File | | | | | | |
| Swain, Richard | | Address on File | | | | | | |
| SWALES, HEDWIG | | Address on File | | | | | | |
| SWALLIE, APRIL | | Address on File | | | | | | |
| Swallie, Ethan J. | | Address on File | | | | | | |
| SWALLOWING DIAGNOSTICS | | 6093 NW 62 TERRACE | | | PARKLAND | FL | 33067 | |
| SWAN ELECTRIC AND SECURITY SER | | 470 EAST WOODS DRIVE | | | LITITZ | PA | 17543 | |
| SWANEY, KATRINA M. | | Address on File | | | | | | |
| SWANK, ANGYLA M. | | Address on File | | | | | | |
| Swann, Donna K. | | Address on File | | | | | | |
| Swann, Janail M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANSON, TINA | | Address on File | | | | | | |
| Swarn, Mahalia C. | | Address on File | | | | | | |
| SWARTZ COMMUNICATIONS | | P.O. BOX 419 | | | PORT ROYAL | PA | 17082 | |
| Swartz Culleton PC | Christopher Culleton, Esq. | 310 Grant Street Suite 715 | | | Pittsburgh | PA | 15219 | |
| Swartz Culleton PC | Christopher Culleton, Esq. | 547 E. Washington Ave | | | Newtown | PA | 18940 | |
| Swartz, Jana | | Address on File | | | | | | |
| SWATTS, ABBRELLE | | Address on File | | | | | | |
| SWATTS, ERICA | | Address on File | | | | | | |
| SWEAT, KATRINA | | Address on File | | | | | | |
| SWEENEY, CHRISTIAN D. | | Address on File | | | | | | |
| Sweeney, Kourtney C. | | Address on File | | | | | | |
| SWEENEY, TONI B. | | Address on File | | | | | | |
| SWEET, TREVA S. | | Address on File | | | | | | |
| Sweeting, Taglera | | Address on File | | | | | | |
| SWEIGART, JESSICA N. | | Address on File | | | | | | |
| SWEYER, KEVIN M. | | Address on File | | | | | | |
| SWIFT, AUDREY | | Address on File | | | | | | |
| SWIFT, DANIEL P. | | Address on File | | | | | | |
| SWILLEY, ANGELECE | | Address on File | | | | | | |
| SWILLEY, JEANNIE | | Address on File | | | | | | |
| SWIMS, SHENICA | | Address on File | | | | | | |
| Swindle, ELIZABETH | | Address on File | | | | | | |
| Swinney, Cindy A. | | Address on File | | | | | | |
| SWINT, JENNIFER | | Address on File | | | | | | |
| SWISKOSKI, WENDY M. | | Address on File | | | | | | |
| Swiss Re Corporate Solutions Capacity | Attn Director or Officer | 1200 Main Street, Suite 800 | | | Kansas City | MO | 64105 | |
| Swope, April M. | | Address on File | | | | | | |
| SWORD ROBERT BRIAN | | Address on File | | | | | | |
| Sword, Robert B. | | Address on File | | | | | | |
| SYDNOR, MAEGAN L. | | Address on File | | | | | | |
| SYKES, LASHAUN | | Address on File | | | | | | |
| SYKES, LEE F. | | Address on File | | | | | | |
| SYKES, SHANDRIKA | | Address on File | | | | | | |
| Sylla, Foulematou | | Address on File | | | | | | |
| SYLLON JEAN, STANIA | | Address on File | | | | | | |
| SYLVA ORTHOPAEDIC ASSOC | | 80 HEALTHCARE DRIVE | | | SYLVA | NC | 28779 | |
| SYLVAIN, ANNE | | Address on File | | | | | | |
| SYLVAIN, SABRINA | | Address on File | | | | | | |
| SYLVERAIN, SHANELL R. | | Address on File | | | | | | |
| SYLVESTER & COCKRUM INC | | PO BOX 1690 | | | CLEMMONS | NC | 27012 | |
| SYLVESTER, JEVONDA M. | | Address on File | | | | | | |
| Sylvestre, Marie B. | | Address on File | | | | | | |
| SYMANSKI, CAITLIN M. | | Address on File | | | | | | |
| Symphony Respiratory Services, Inc. | | PO BOX 821322 | | | PHILA | PA | 18201 | |
| SYNERGY ORTHOPEDICS, LLC. | | 920 GERMANTOWN PIKE, SUITE 210 | | | PLYMOUTH MEETING | PA | 19462 | |
| SynergyHealthcareServices | | 850 Concourse Pkwy, Suite 250 | | | Maitland | FL | 32751 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYPERT INSTITUTE PA | | 632 DEL PRADO BLVD N, SUITE 101 | | | CAPE CORAL | FL | 33909 | |
| SYRIANI, RENATA | | Address on File | | | | | | |
| SYSCO SOUTH FLORIDA INC | | 12500 NW 112TH AVE | | | MEDLEY | FL | 33178 | |
| SYSTRONIC SYSTEMS | | 105 METROPLEX BLVD | | | PEARL | MS | 39208 | |
| Syvertsen, Sandy | | Address on File | | | | | | |
| SZADY, LORI | | Address on File | | | | | | |
| T & L EQUIPMENT SALES CO INC | | 1001 A NORTH CHURCH ST | | | CHARLOTTE | NC | 28206 | |
| T & N LAWNCARE | | 2672 MORNINGSIDE DRIVE | | | CLEARWATER | FL | 33759 | |
| T & T TECHNOLOGY INC | | PO BOX 41332 | | | RALEIGH | NC | 27629-1332 | |
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as Agent | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| T N T HOOD CLEANING SERVICE | | 1194 CARSCALLEN RD | | | POTLATCH | ID | 83855 | |
| T.J.S. ENTERPRISES INC | | 5139 STARKEY LN. | | | ROANOKE | VA | 24018 | |
| T.J.S. Enterprises, Inc | | 5139 STARKEY LN. | | | ROANOKE | VA | 23234 | |
| Tabb, Sue | | Address on File | | | | | | |
| TABIRI, SARAH | | Address on File | | | | | | |
| TABOR, MARY ANN | | Address on File | | | | | | |
| TADDEO, JESSICA C. | | Address on File | | | | | | |
| TADEMY, CYRENE J. | | Address on File | | | | | | |
| Taggart, Cynthia | | Address on File | | | | | | |
| Tahanie, Omar | | Address on File | | | | | | |
| TAILER, ANNA | | Address on File | | | | | | |
| TAIT, VALDA | | Address on File | | | | | | |
| TALABERT, LUCINIE | | Address on File | | | | | | |
| TALBERT, DANNA M. | | Address on File | | | | | | |
| TALBERT, JASMINE | | Address on File | | | | | | |
| TALBERT, MALASIA | | Address on File | | | | | | |
| Taleb, Angela | | Address on File | | | | | | |
| TALIAFERRO, CHRISTINE | | Address on File | | | | | | |
| Taliaferro, VICTORIA R. | | Address on File | | | | | | |
| Talkington, Taylor | | Address on File | | | | | | |
| TALLENT, HEATHER N. | | Address on File | | | | | | |
| TALLENT, TONYA M. | | Address on File | | | | | | |
| TALLEY SIGN CO. | | 1908 CHAMBERLYNE AVE | | | RICHMOND | VA | 23222 | |
| TALLEY, CHARITY L. | | Address on File | | | | | | |
| TALON INDUSTRIAL PRODUCTS | | 5002 N ROYAL ATLANTA DR, STE L | | | TUCKER | GA | 30084 | |
| Talunge, LOUISE O. | | Address on File | | | | | | |
| TAMAYO, URICKA D. | | Address on File | | | | | | |
| TAMBIO, EFREN G. | | Address on File | | | | | | |
| TAMIM PATRICK | | Address on File | | | | | | |
| TAMME, KIMBERLY | | Address on File | | | | | | |
| TAMPA BAY HOSPITALISTS LLC | | 1002 B S CHURCH AVE #18601 | | | TAMPA | FL | 33679-9124 | |
| TAMPA BAY HOSPITALISTS LLC | | 4935 ANNISTON CIRCLE | | | TAMPA | FL | 33647-2310 | |
| TAMPA BAY SURGICAL GROUP LLP | | PO BOX 22289 | | | ST PETERSBURG | FL | 33742-2289 | |
| TAMPA BAY TEMPS INC | | 2441 5TH AVENUE NORTH | | | ST PETERSBURG | FL | 33713 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMPA BAY TIMES | | DEPT 3396, PO BOX 123396 | | | DALLAS | TX | 75312-3396 | |
| TAMPA BAY TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 33731-0235 | |
| TAMPA GENERAL HOSPITAL | | PO BOX 950007425 | | | PHILADELPHIA | PA | 19195-7425 | |
| TAMPA GENERAL MEDICAL GROUP | | 1465 OAKFIELD DR. | | | TAMPA | FL | 33511-4854 | |
| TAMPA GENERAL MEDICAL GROUP | | 409 BAYSHORE BLVD | | | TAMPA | FL | 33606-2707 | |
| TAMPA GENERAL MEDICAL GROUP | | P O BOX 1289 | | | TAMPA | FL | 33601 | |
| TAMPA MINIMALLY INVASIVE SPINE SURGERY CENTER LLC | | 5329 PRIMROSE LAKE CIRCLE | | | TAMPA | FL | 33647 | |
| TAMPA PAIN RELIEF CENTER INC | | P.O. BOX 636629 | | | CINCINNATI | OH | 45263-6629 | |
| TAMPA PAIN RELIEF CENTER INC | | PO BOX 636631 | | | CNCINNATI | OH | 45263-6631 | |
| TAN, MD., JESUS H. | | Address on File | | | | | | |
| Tandem Health Care, Inc. | Attn Lawrence R. Deering, Chairman & CEO | 200 Corporate Center, Suite 360 | | | Moon Township | PA | 15108 | |
| Tanis, Schella | | Address on File | | | | | | |
| TANK, JAMES | | Address on File | | | | | | |
| TANKS, TATIANA M. | | Address on File | | | | | | |
| TANKS, TERRELL | | Address on File | | | | | | |
| Tanksley, Rachel | | Address on File | | | | | | |
| Tanner, Debra J. | | Address on File | | | | | | |
| Tanner, Kimberly | | Address on File | | | | | | |
| TANNER, LISA G. | | Address on File | | | | | | |
| TANNER, MELISSA R. | | Address on File | | | | | | |
| TANNER, NANCY R. | | Address on File | | | | | | |
| TANTO, THIERRY | | Address on File | | | | | | |
| Tanyi, Monique | | Address on File | | | | | | |
| TAPALES, GLENDA | | Address on File | | | | | | |
| TAPCO PRODUCTS CO | | 15553 W 110TH ST | | | LENEXA | KS | 66219-1394 | |
| TAPIA, ZORAIDA V. | | Address on File | | | | | | |
| TAPLIN, TODD | | Address on File | | | | | | |
| TAPPIN, WAYNE E. | | Address on File | | | | | | |
| TARA MITCHELL | | Address on File | | | | | | |
| TARAWALLIE, MARY S. | | Address on File | | | | | | |
| TARGET SUPPLIES | | 3720 SPRUCE ST STE 422 | | | PHILADELPHIA | PA | 19104 | |
| TARKETT, JOSHUA A. | | Address on File | | | | | | |
| TARLECKI, KEN | | 122 Meals Drive | | | Carlisle | PA | 17015 | |
| Tartamella, Sandra L. | | Address on File | | | | | | |
| TARVER, AISHA | | Address on File | | | | | | |
| Tarver, Tahnya | | Address on File | | | | | | |
| Tarver-Adams, Don | | Address on File | | | | | | |
| TASKER, ROBIN M. | | Address on File | | | | | | |
| Tatang, Ernest | | Address on File | | | | | | |
| TATE, ADEJAH | | Address on File | | | | | | |
| TATE, CRYSTAL M. | | Address on File | | | | | | |
| TATE, EQUANTALYN | | Address on File | | | | | | |
| TATE, KAMBERLYN | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATE, SAMUEL L. | | Address on File | | | | | | |
| TATE, TIFFANY M. | | Address on File | | | | | | |
| Tatem, Kimberly A. | | Address on File | | | | | | |
| TATER, RUTH A. | | Address on File | | | | | | |
| TATUM ROBERT | | Address on File | | | | | | |
| TATUM, KENDRA | | Address on File | | | | | | |
| Tavarez Umana, Rode | | Address on File | | | | | | |
| TAVEL, TAYLER B. | | Address on File | | | | | | |
| TAVERA, ROSANNY M. | | Address on File | | | | | | |
| TAW | | PO BOX 3381 | | | TAMPA | FL | 33601 | |
| TAW FIELD SERVICES | | 440 SOUTH 78TH STREET | | | TAMPA | FL | 33619 | |
| TAW Power Systems, Inc. | | PO BOX 3381 | | | TAMPA | FL | 32866 | |
| TAWNEY, BRITTANY N. | | Address on File | | | | | | |
| TAWNEY, GLENN T. | | Address on File | | | | | | |
| TAX COLLECTOR PALM BEACH CO | | PO BOX 3828 | | | WEST PALM BEACH | FL | 33402-3828 | |
| Taxing Authority Consulting Services PC | | PO Box 31800 | | | Henrico | VA | 23294 | |
| TAYLOR BEVERLY | C/O BRENTWOOD RETIREMENT COMM | Address on File | | | | | | |
| Taylor County Tax Collector | | PO Box 30 | | | Perry | FL | 32348-0030 | |
| TAYLOR POWER SYSTEMS INC | | PO BOX 29 | | | LOUISVILLE | MS | 39339 | |
| Taylor Power Systems, Inc. | | PO BOX 29 | | | WINONA | MS | 39759 | |
| TAYLOR SCOTT, DANIELLE A. | | Address on File | | | | | | |
| TAYLOR SUDDEN SERVICE, INC | | PO BOX 809 | | | LOUISVILLE | MS | 39339-0903 | |
| TAYLOR, ANDREA | | Address on File | | | | | | |
| TAYLOR, ANJURNET | | Address on File | | | | | | |
| Taylor, Austin B. | | Address on File | | | | | | |
| Taylor, Bethany | | Address on File | | | | | | |
| TAYLOR, BIANCA J. | | Address on File | | | | | | |
| TAYLOR, BONNIE L. | | Address on File | | | | | | |
| TAYLOR, BRANDI R. | | Address on File | | | | | | |
| TAYLOR, CASHARA N. | | Address on File | | | | | | |
| TAYLOR, COURTNEY R. | | Address on File | | | | | | |
| Taylor, Debra | | Address on File | | | | | | |
| TAYLOR, DEBRA A. | | Address on File | | | | | | |
| TAYLOR, DEKESIA N. | | Address on File | | | | | | |
| TAYLOR, DEVIN N. | | Address on File | | | | | | |
| TAYLOR, EMANUEL T. | | Address on File | | | | | | |
| TAYLOR, JAMIE L. | | Address on File | | | | | | |
| TAYLOR, JEWELL V. | | Address on File | | | | | | |
| Taylor, Katoya | | Address on File | | | | | | |
| TAYLOR, KAYLAH N. | | Address on File | | | | | | |
| Taylor, KEISHA L. | | Address on File | | | | | | |
| Taylor, Kimberly A. | | Address on File | | | | | | |
| TAYLOR, LAKESIA L. | | Address on File | | | | | | |
| Taylor, Lakota A. | | Address on File | | | | | | |
| TAYLOR, LATONYA A. | | Address on File | | | | | | |
| Taylor, LAYLA T. | | Address on File | | | | | | |
| TAYLOR, Lekira E. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Leona | | Address on File | | | | | | |
| TAYLOR, MALIA | | Address on File | | | | | | |
| Taylor, Marsha R. | | Address on File | | | | | | |
| TAYLOR, MELINDA | | Address on File | | | | | | |
| Taylor, Miranda K. | | Address on File | | | | | | |
| Taylor, NEOLUS | | Address on File | | | | | | |
| Taylor, Nordesia L. | | Address on File | | | | | | |
| Taylor, Ronierah M. | | Address on File | | | | | | |
| Taylor, Samone | | Address on File | | | | | | |
| Taylor, Saresa R. | | Address on File | | | | | | |
| TAYLOR, SHANITA S. | | Address on File | | | | | | |
| Taylor, Shannon L. | | Address on File | | | | | | |
| TAYLOR, STACEYANN T. | | Address on File | | | | | | |
| Taylor, Susan M. | | Address on File | | | | | | |
| Taylor, Tammi | | Address on File | | | | | | |
| TAYLOR, TAMMY M. | | Address on File | | | | | | |
| Taylor, Tia C. | | Address on File | | | | | | |
| TAYLOR, TIANNA M. | | Address on File | | | | | | |
| TAYLOR, TRACY R. | | Address on File | | | | | | |
| TAYLOR, VICKI L. | | Address on File | | | | | | |
| TAYLOR, WILL | | Address on File | | | | | | |
| TAYLOR, WYNEICE A. | | Address on File | | | | | | |
| TCHEFUNCTE CARDIOLOGY ASSOCIAT | | P O BOX 742653 | | | ATLANTA | GA | 30374-2653 | |
| TD Bank | Attn Director or Officer | 1701 Route 70 East | | | Cherry Hill | NJ | 08003 | |
| TEAGUE, HALEIGH N. | | Address on File | | | | | | |
| TEAGUE, JESSICA N. | | Address on File | | | | | | |
| Teague, Megan S. | | Address on File | | | | | | |
| TEAGUE, TONYA | | Address on File | | | | | | |
| TEAM 360 SERVICES | | 51 KOWEBA LANE | | | INDIANAPOLIS | IN | 46201 | |
| TEAM POST OP INC | | 14133 NW 8TH STREET | | | SUNRISE | FL | 33325 | |
| TEAM TSI CORPORATION | ATTENTION ACCOUNTING | 417 MARTLING ROAD | | | ALBERTVILLE | AL | 35950 | |
| TEAMFOOTWORKS EDUCATIONAL AND FITNESS CORP | | 5724 SUNSET DR. | | | SOUTH MIAMI | FL | 33143 | |
| TEBOH, LINUS | | Address on File | | | | | | |
| TECH 24 | | LOCKBOX 821360 | | | PHILADELPHIA | PA | 19182 | |
| TECHNICAL ELECTRIC SYSTEMS | | 85A S HWY 17 92 | | | DEBARY | FL | 32713 | |
| TECHRELIEF SOFTWARE, INC. | | PO BOX 33412 | | | INDIALANTIC | FL | 32903 | |
| TECO PEOPLES GAS | ATTN DIRECTOR OR OFFICER | PO BOX 31017 | | | TAMPA | FL | 33631 | |
| TECO PEOPLES GAS | | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECSERV | | DEPT CH 19244 | | | PALATINE | IL | 60055-9244 | |
| TEDDER, CAROL L. | | Address on File | | | | | | |
| TEFFT, JESSICA L. | | Address on File | | | | | | |
| TEG ENTERPRISES INC | | 107 GASS DR | | | GREENEVILLE | TN | 37745 | |
| TELELANGUAGE INC | | 610 SW BROADWAY, STE 200 | | | PORTLAND | OR | 97205 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telelanguage, Inc. | | 610 SW BROADWAY, STE 200 | | | PORTLAND | OR | 97208-3056 | |
| TELFAIR, REGINA | | Address on File | | | | | | |
| Telisma, Daphnee | | Address on File | | | | | | |
| TELLEZ, MIOSOTIS | | Address on File | | | | | | |
| Tempest, Eileen | | Address on File | | | | | | |
| TEMPLE, DASHA A. | | Address on File | | | | | | |
| TEMPLETON & VEST, INC. | | PO BOX 2228 | | | SALEM | VA | 24153 | |
| Templeton-Vest Inc. | | PO BOX 2228 | | | SALEM | VA | 23234 | |
| TEMPORARY KITCHENS 123 INC | | 333 WASHINGTON BLVD, SUITE #360 | | | MARINA DEL REY | CA | 90292 | |
| TENAGLIA & HUNT PA | | 395 W PASSAIC STREET, SUITE 205 | | | ROCHELLE PARK | NJ | 07662-3016 | |
| TENDER HEARTS HOME HEALTH CARE | | PO BOX 214, 362 D. FRONT STREET | | | MARION | MA | 02738 | |
| TENEN, ASHLEY | | Address on File | | | | | | |
| TENHOLDER MARK J | | Address on File | | | | | | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENREIRO, RACHEL N. | | Address on File | | | | | | |
| TEOFILO DEL CASTILLO MD | | Address on File | | | | | | |
| TEPAS HEALTHCARE, LLC. | | 1140 BROADBAND DRIVE | | | MELBOURNE | FL | 32901-2623 | |
| Tereau, Malinda | | Address on File | | | | | | |
| Tereau, Malinda D. | | Address on File | | | | | | |
| TEREDESAI MACCANN & ASSOCIATES | | 2242 DARLINGTON ROAD,, UNIT B | | | BEAVER FALLS | PA | 15010-1329 | |
| Teresa P. Williams, PA | Frank J. Currie, Esquire | 1822 North Belcher Road, Suite #201 | | | Clearwater | FL | 33765 | |
| Teresa P. Williams, PA | Teresa P. Williams | 1822 North Belcher Road, Suite #201 | | | Clearwater | FL | 33765 | |
| TERHUNE, HEATHER L. | | Address on File | | | | | | |
| TERON, RAQUEL P. | | Address on File | | | | | | |
| TERRACINO, LEAH | | Address on File | | | | | | |
| Terrell, Jonathan | | Address on File | | | | | | |
| TERRELL, LEON | | Address on File | | | | | | |
| Terrell, Munashe | | Address on File | | | | | | |
| Terrell, Nycolette A. | | Address on File | | | | | | |
| TERRELLS HEATING COOLING & REFRIGERATION | | # 1 RAINTREE ST S | | | NATCHEZ | MS | 39120 | |
| Terrence K. Martin Law Offices | Terrence K. Martin, Esq. | 727 J Clyde Morris Boulevard | | | Newport News | VA | 23601 | |
| TERRERO, THERESA Y. | | Address on File | | | | | | |
| TERRI GOFF HAMMON | | Address on File | | | | | | |
| Terri Hammon | | Address on File | | | | | | |
| TERRILL, MICHELE L. | | Address on File | | | | | | |
| Terry S. Nelson, PA | Terry Nelson, Esq. | First Street Center | 2401 First Street, Suite 102 | | Fort Myers | FL | 33901 | |
| TERRY WYNTER AUTO SERVICE CTR | | 3811 FOWLER ST | | | FORT MYERS | FL | 33901 | |
| TERRY, DOROTHY J. | | Address on File | | | | | | |
| TERRY, EASTHER B. | | Address on File | | | | | | |
| TERRY, GEORGETTE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry, Jacia | | Address on File | | | | | | |
| TERRY, JAMIK | | Address on File | | | | | | |
| Terry, Kayla M. | | Address on File | | | | | | |
| TERRY, LATITICIA Y. | | Address on File | | | | | | |
| Terry, Leah R. | | Address on File | | | | | | |
| Terry, Rachel | | Address on File | | | | | | |
| TERRY, SARAH | | Address on File | | | | | | |
| TERTUS, ROSENELLE P. | | Address on File | | | | | | |
| TESFA-GIRMA, BINIAM | | Address on File | | | | | | |
| TESFAY, TEKLE | | Address on File | | | | | | |
| TESSIER, JUSTICE R. | | Address on File | | | | | | |
| TESSNEAR, MICHAEL A. | | Address on File | | | | | | |
| TestMapcontType, Testpccautocrea | | Address on File | | | | | | |
| TETER ORTHOTICS & PROSTHETICS | | 1225 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| Tetrault, Terri L. | | Address on File | | | | | | |
| TETTEH, JOSEPH S. | | Address on File | | | | | | |
| Tetteh-Ocloo, David K. | | Address on File | | | | | | |
| TEW HEATING & AIR | | PO BOX 3984 | | | MERIDIAN | MS | 39303-3984 | |
| TEXARKANA SCALE CO | | 4256 LINE FERRY RD | | | TEXARKANA | AR | 71854 | |
| Texidor, Yacemin | | Address on File | | | | | | |
| TEZZO, CLAUDINE | | Address on File | | | | | | |
| TG MARKETING & DESIGN | | 213-605 N HIGH STREET | | | COLOMBUS | OH | 43215 | |
| THACKER, DOUGLAS | | Address on File | | | | | | |
| THACKER, TANYA E. | | Address on File | | | | | | |
| THACKERAY W JASON MD | | Address on File | | | | | | |
| THAO, AY | | Address on File | | | | | | |
| THARP, CHELSEA L. | | Address on File | | | | | | |
| Thatcher, Kelsea M. | | Address on File | | | | | | |
| THE AARON PHILLIPS CORPORATION | | PO BOX 28 | | | EAGLE LAKE | FL | 33839 | |
| THE ARLINGTON GROUP | | 820 SIR THOMAS COURT | | | HARRISBURG | PA | 17109-4298 | |
| THE BACK PORCH | | PO BOX 51 | | | LAKE ALFRED | FL | 33850 | |
| THE BEACON INSTITUTE | | 10280 OLD COLUMBIA ROAD, SUITE 220 | | | COLUMBIA | MD | 21046 | |
| THE BOSTON HOME | | 2049 DORCHESTER AVE | | | BOSTON | MA | 02124 | |
| THE BRANDE SAAD GROUP OF BEDFO | BEDFORD INC | 111 FAIRVIEW STREET | | | EVERETT | PA | 15537 | |
| THE BROOKSHIRE | | 85 BULLDOG BLVD | | | MELBOURNE | FL | 32953 | |
| THE BULLETIN NEWSPAPERS INC | CORPORATE OFFICE | 695 TRUMAN PARKWAY, SUITE B103 | | | HYDE PARK | MA | 02136 | |
| THE CARDIOVASCULAR CENTER | | 910 WILLISTON PK PT | | | LAKE MARY | FL | 32746 | |
| THE CBE GROUP INC | | PO BOX 979110 | | | ST LOUIS | MO | 63197-9000 | |
| THE CENTER FOR BONE & JOINT DI | | PO BOX 628213 | | | ORLANDO | FL | 32862-8213 | |
| THE CENTRAL VIRGINIAN | | PO BOX 464 | | | LOUISA | VA | 23093 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Charlotte-Mecklenburg Hospital Authority d/b/a Carolinas HealthCare System Lincoln | | PO BOX 32861 | | | CHARLOTTE | NC | 27052 | |
| The Cochran Firm | Jack Paris, Esquire | 499 NW 70th Avenue, Suite 116 | | | Plantation | FL | 33317 | |
| The Commerical Collection Company v Consulate Health Care of Norfolk | | 34 Seymour St. | | | Tonawanda | NY | 14150 | |
| The Commerical Collection Company v Consulate Health Care of Norfolk | | P.O. Box 288 | | | Tonawanda | NY | 14151-0288 | |
| THE DAILY PRESS LLC | | P O BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| THE DELTA PATH GROUP | | P O BOX 3780 | | | TUPELO | MS | 38803-3780 | |
| THE DELTA PATH GROUP | | PO BOX 731280 | | | DALLAS | TX | 75373-1280 | |
| THE DIAMOND ICE COMPANY LLC | | 6720 EAST FOWLER AVENUE, SUITE 109 | | | TAMPA | FL | 33617 | |
| THE DOORMAN | | 10480 CENTERVILLE PLANTATION, ROAD | | | TALLAHASSEE | FL | 32309 | |
| THE DRUG STORE | | 626 CENTER DR | | | LINCOLNTON | NC | 28092 | |
| THE EAR NOSE & THROAT PLASTIC SURGERY ASSOCIATES PA | | P.O. BOX 4599 | | | WINTER PARK | FL | 32763-4599 | |
| The Estate of Gabriella Lefevre | Cassidy Loutos | 1193 SE Port St. Lucie Blvd Box 234 | | | Port St. Lucie | FL | 34952 | |
| THE EYE ASSOCIATES OF MANATEE | | 6002 POINTE WEST BLVD. | | | BRADENTON | FL | 34209 | |
| THE FAMILY DIGEST | | PO BOX 26126 | | | MINNEAPOLIS | MN | 55426-0126 | |
| The Florida Law Group | Andrew Wellman, Esq. | 407 N. Howard Ave, Ste #100 | | | Tampa | FL | 33606 | |
| The Florida Law Group | Chris Limberopoulos, Esq. | 407 N. Howard Ave, Ste #100 | | | Tampa | FL | 33606 | |
| The Florida Law Group | Christopher Castillo, Esq. | 407 N. Howard Ave, Ste #100 | | | Tampa | FL | 33602 | |
| The Florida Law Group | Nicholas Brady, Esq. | 407 N. Howard Ave, Ste #100 | | | Tampa | FL | 33606 | |
| The Florida Law Group | Robert Samartin, Esq. | 407 N. Howard Ave, Ste #100 | | | Tampa | FL | 33602 | |
| THE FLORIDA UROLOGY CENTER,PA | DANE K. HERMANSEN M.D. | 300 CLYDE MORRIS BLVD. #C | | | ORMOND BEACH | FL | 32174-5956 | |
| THE FLOWER STATION | | 387 JOHN R JUNKIN DRIVE | | | NATCHEZ | MS | 39120 | |
| THE FLYING LOCKSMITHS | | 10911 ENDEAVOR WAY, #B4 | | | LARGO | FL | 33777 | |
| THE FORTY AND EIGHTER | | PMB 68, 3971 HOOVER ROAD | | | GROVE CITY | OH | 43123 | |
| THE GAINESVILLE SUN | | PO BOX 631244 | | | CINCINNATI | OH | 45263 | |
| THE GREATER PENSACOLA CHAMBER | | 890 S PALAFOX STREET, SUITE 202 | | | PENSACOLA | FL | 32502 | |
| THE GREATER SEFFNER AREA CHAMBER OF COMMERCE | | 1209 KINGSWAY RD | | | BRANDON | FL | 33510 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE HEART AND VASCULAR CENTER | | PO BOX 5699 | | | SARASOTA | FL | 34277 | |
| THE HEART CENTER | | 61 MEMORIAL MEDICAL PKWY | | | PALM COAST | FL | 32137 | |
| The Helms Law Firm, PC (issued NOI - GA firm) | | 10 North College Street | | | Homerville | GA | 31634 | |
| THE HERITAGE COMPANY | | PO BOX 269 | | | GASTONIA | NC | 28053-0269 | |
| THE HIGHLAND COUNTY CHAMBER OF COMMERCE | | P.O. BOX 183 | | | HILLSBORO | OH | 45133 | |
| THE HOME DEPOT PRO | | PO BOX 404468 | | | ATLANTA | GA | 30384 | |
| THE HUGHSTON CLINIC SOUTHEAST | | PO BOX 18745 | | | BELFAST | ME | 04915-4082 | |
| THE KENNEDY CTR FOR HIP & KNEE | | PO BOX 856934 | | | MINNEAPOLIS | MN | 55485-6934 | |
| The Landau Law Group | | 1300 North Federal Highway, Suite 205 | | | Boca Raton | FL | 33432 | |
| The Landau Law Group | | Riverview Center BLVD | | | Bonita Springs | FL | 34134 | |
| The Law Firm of Carlton F.Bennett, PLLC | | 120 South Lynnhaven Road, Suite 100 | | | Virginia Beach | VA | 23452 | |
| The Law Firm of Patrick W. Harland Jr, LLC | Patrick Harland, Esq. | 11020 Northcliffe Blvd | | | Spring Hill | FL | 34608 | |
| The Law Office of Brian J. Connelly | Brian Connelly, Esquire | 1201 19th Place, Suite B-200 | | | Vero Beach | FL | 32960 | |
| The Law Office of Emily Mapp Brannon | | 580 East Main Street, Suite 330 | | | Norfolk | VA | 23510 | |
| The Law Office of H. Richard Bisbee, PA | | 1882 Capital Circle NE, Suite 206 | | | Tallahassee | FL | 32308 | |
| The Law Office of Java Warren | | 10130 Mallard Creek Road Suite 300 | | | Charlotte | NC | 28262 | |
| The Law Office of Sarah Cabarcas, PA | | 2645 Executive Park Drive, Suite 503 | | | Weston | FL | 33331 | |
| THE LAW OFFICES OF JOHN A WILLIAMS, PLLC | | 17888 US HWY 41 | | | LUTZ | FL | 33549 | |
| The Law Offices of John H. McCabe, PA | | 1130 Kildaire Farm Road, Suite 230 | | | Cary | NC | 27511 | |
| THE LAWN BARBER CORP | | 28 N CURRY STREET | | | HAMPTON | VA | 23663 | |
| The Lawrence Group | Gregory Lawrence, Esq | 610 Boating Club Road | | | St. Augustine | FL | 32084 | |
| THE LONGSTREET CLINIC PC | | PO BOX 658 | | | GAINESVILLE | GA | 30503-0658 | |
| The Maher Law Firm | Geoffrey Moore, Esq. | 398 West Morse Blvd., Suite 200 | | | Winter Park | FL | 32789 | |
| The Maher Law Firm | Geoffrey Moore, Esq. | PO Box 2209 | | | Winter Park | FL | 32790 | |
| THE MERIDIAN STAR | | PO BOX 1591 | | | MERIDIAN | MS | 39301 | |
| THE MIAMI HERALD PUBLISHING CO | | 1 HERALD PLAZA | | | MIAMI | FL | 33132 | |
| THE MOSES H CONE MEMORIAL HOSPITAL OPERATING CORPORATION | | PO BOX 405541 | | | ATLANTA | GA | 30384-5541 | |
| The Moses H. Cone Memorial Hospital Operating Corporation d/b/a Cone Health | HOSPITAL OPERATING CORPORATION | PO BOX 405541 | | | ATLANTA | GA | 30188 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NEWS & ADVANCE | | PO BOX 25096 | | | RICHMOND | VA | 23260-5096 | |
| THE NEWS & OBSERVER | | PO BOX 3022 | | | LIVONIA | MI | 48151 | |
| THE NEWS VIRGINIAN | | P.O. BOX 27604 | | | RICHMOND | VA | 23261-7604 | |
| THE NEWTON COUNTY APPEAL | | PO BOX 287 | | | UNION | MS | 39365 | |
| THE ORTHOPAEDIC INSTITUTE | | PO BOX 13476 | | | GAINESVILLE | FL | 32604 | |
| THE ORTHOPAEDIC INSTITUTE | | P O BOX 748249 | | | ATLANTA | GA | 30374-8249 | |
| THE ORTHOPEDIC GROUP P.C. | | 800 PLAZA DRIVE, SUITE 240 | | | BELLE VERNON | PA | 15012-4033 | |
| THE PALM BEACH POST | | PO BOX 650626 | | | DALLAS | TX | 75265-0626 | |
| THE PARKS HLTHCARE & REHAB CTR | ROBERT HENIGE | 9311 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| THE PATIENT CHOICE DOT COMM | | 1901 SW 27TH STREET | | | OCALA | FL | 34471 | |
| The Pendas Law Firm | Jared McCabe | 625 E Colonial Dr | | | Orlando | FL | 32803 | |
| THE PENDAS LAW FIRM, P.A. | f/b/o MIKE DUNN JR | 625 E. COLONIAL DRIVE | | | ORALNDO | FL | 32803 | |
| THE PIANO DOCTOR | | 710 LAKE HOSEA DR | | | SALINA | NC | 28773 | |
| THE PLANT PLANT | | P.O. BOX 733 | | | DAYTONA BEACH | FL | 32115 | |
| THE POSTUREWORKS LLC | | 47 RIVER STREET, STE 210 | | | WELLESLEY | MA | 02481 | |
| THE PRIVATEBANK AND TRUST COMPANY, AS ADMINISTRATIVE AGENT | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| THE RECTOR & VISITORS OF THE UNIVERSITY OF VA MEDICAL CENTE | | PO BOX 800750 | | | CHARLOTTESVILLE | VA | 22908 | |
| The Salameh Law Group PA | Adrian Medina, Esq. | 2133 Winkler Ave. | | | Fort Myers | FL | 33901 | |
| THE SALINA SUPPLY COMPANY | | 302 N SANTA FE, PO BOX 5100 | | | SALINA | KS | 67401 | |
| THE SANGER CLINIC | | P O BOX 601067 | | | CHARLOTTE | NC | 28260-0122 | |
| THE SANGER CLINIC | | P O BOX 601884 | | | CHARLOTTE | NC | 28261-1884 | |
| THE SANGER CLINIC | | PO BOX 602478 | | | CHARLOTTE | NC | 28260-2478 | |
| THE SCALE PEOPLE INC | | 9693 GERWIG LANE SUITE C | | | COLUMBIA | MD | 21046 | |
| THE SCHOOL BOARD OF BREVARD CO | | 2700 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| The Schupak Law Firm | Sidney Schupak, Esq. | 6110 Executive Blvd #625 | | | Rockville | MD | 20852 | |
| THE SENIORS GUIDE | | PO BOX 35026 | | | RICHMOND | VA | 23235 | |
| THE SHEPHERDS CENTER OF HAMILTON COUNTY | | 347 S 8TH STREET, SUITE B | | | NOBLESVILLE | IN | 46060 | |
| THE SHEPHERDS CENTER OF ORANGE PARK INC | | 2501 PARK AVE STE 30 | | | ORANGE PARK | FL | 32073 | |
| THE SHERMAN WILLIAMS CO | | 694 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| THE SHERWIN WILLIAMS COMPANY | | PO BOX 277499 | | | ATLANTA | GA | 30384 | |
| The SSI Group, Inc. | DEPT. #2455, THE SSI GROUP LLC | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| THE STATION BREAK | | 160 HOWARD STREET | | | MOUNT VERNON | OH | 43050 | |
| THE SUNSHINE GROUP | | 125 S SWOOPE AVE, SUITE 101 | | | MAITLAND | FL | 32751 | |
| THE TALLAHASSEE DEMOCRAT | | PO BOX 677585 | | | DALLAS | TX | 75267-7585 | |
| THE TAMPA TRIBUNE | | P.O. BOX 191 | | | TAMPA | FL | 33601 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Tinstman Law Firm | Eric Tinstman, Esq. | 7300 North Kendall Drive, Suite 680 | | | Miami | FL | 33156 | |
| The Tinstman Law Firm, PA | Eric Tinstman, Esq. | 7300 North Kendall Drive, Suite 680 | | | Miami | FL | 33156 | |
| The Turnbull Firm | Sanga Turnbull, Esq. | 141 5th Street NW, Suite 301 | | | Winter Haven | FL | 33881 | |
| THE TURNBULL LAW FIRM LLC | | 141 5TH STREET NW, SUITE 301 | | | LAKELAND | FL | 33881 | |
| The Turnbull Law Firm, LLC | Sanga Turnbull, Esquire | 141 5th Street NW, Suite 301 | | | Winter Haven | FL | 33881 | |
| THE UN STOPPER | | 824 E JEFFERSON STREET | | | BROOKSVILLE | FL | 34601 | |
| THE UNIVERSITY OF KANSAS | | PO BOX 955915 | | | ST LOUIS | MO | 63195 | |
| THE UNIVERSITY OF MISSISSIPPI | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2130 | |
| THE UNIVERSITY OF MISSISSIPPI MEDICAL CENTER | | PO BOX 3349 | | | JACKSON | MS | 39207-3349 | |
| THE UN-STOPPERS, INC. | | P O BOX 105028 | | | BROOKSVILLE | FL | 34603 | |
| THE VASCULAR GROUP OF NAPLES | | 2350 VANDERBILT BEACH ROAD, SUITE 303 | | | NAPLES | FL | 34109-2760 | |
| THE VASCULAR LAB, LLC. | | 7648 PICARDY AVENUE, SUIT 100 | | | BATON ROUGE | LA | 70808-4695 | |
| THE VETERAN JOURNAL | | 11024 BALBOA BLVD, PMP 417 | | | GRANADA HILLS | CA | 91344 | |
| THE VIRGINIA UROLOGY CENTER | | City of Richmond Gen Distr Ct, John Marshall Court Building | 2nd floor, 400 N 9th street, RM 203 | | Richmond | VA | 23219 | |
| THE VOLUNTEER FIREMAN | | PO BOX 79320 | | | CHARLOTTE | NC | 28271-7063 | |
| THE WAREHOUSE | | PO BOX 699 | | | SUMMIT | MS | 39666 | |
| THE WATER GUY | | P.O. BOX 65121 | | | BALTIMORE | MD | 21264-5121 | |
| The Watson Firm, PLLC | Aaron Watson, Esq. and Marlon T. White, Esq | 850 S Palafox St Ste 202 | | | Pensacola | FL | 32502-5983 | |
| THE WRIGHT CO | | 89 EAST BLOUNT ST. | | | PENSACOLA | FL | 32501 | |
| THEA TOLL PAYMENT CENTER | | PO BOX 864667 | | | ORLANDO | FL | 32886-4667 | |
| THEDACARE | | PO BOX 8003 | | | APPLETON | WI | 54912-8003 | |
| THELUSCA, YVEMELDA | | Address on File | | | | | | |
| THELUSCA, ZANY M. | | Address on File | | | | | | |
| THELUSMA, ROSE | | Address on File | | | | | | |
| THEMISTOL, WILLANDE | | Address on File | | | | | | |
| THEODORE HAMLIN | | Address on File | | | | | | |
| Theordore H.Enfield, PA | | 2000 Glades Rd #110 | | | Boca Raton | FL | 33431 | |
| Theordore H.Enfield, PA | | 3107 Stirling Road, Suite 105 | | | Fort Lauderdale | FL | 33312 | |
| THERAPEUTIC SHOE CONNECTION | | 50 SACHEM RD | | | PLYMOUTH | MA | 02360 | |
| THERESA L DURHAM | | Address on File | | | | | | |
| THERESIASTE, ERTHA | | Address on File | | | | | | |
| THERMAL CONCEPTS, LLC | | 2201 COLLEGE AVE. | | | DAVIE | FL | 33317 | |
| THERMO TECHNICS AIR CONDITIONING HEATING & REFRIGE | | 3855 DILG LEAGUE DRIVE | | | SHREVEPORT | LA | 71109 | |
| THERMOLICE, KERLANE | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMOTECH INC | | 803 S 26TH STREET | | | HARRISBURG | PA | 17111 | |
| Theus, Guirlene | | Address on File | | | | | | |
| THIBODEAUX, MARY | | Address on File | | | | | | |
| THIELBAR, KIERSTIN | | Address on File | | | | | | |
| THINKSAFE | | 4080 1ST AVE NE, MAIN OFF 110 | | | CEDAR RAPIDS | IA | 52402 | |
| Thoele Drach | | 3744 Dupont Station Court S | | | Jacksonville | FL | 32217 | |
| THOMANDRAM SEKAR MD | | Address on File | | | | | | |
| THOMAS & THORNGREN INC | | P O BOX 645555 | | | CINCINNATI | OH | 45264-5555 | |
| THOMAS AQUATICS | | 1802 OAKDALE AVENUE | | | RICHMOND | VA | 23227 | |
| THOMAS C TOLLI MD PA | | Address on File | | | | | | |
| THOMAS- HAGINS, MARGIE A. | | Address on File | | | | | | |
| Thomas Irving, xiomara | | Address on File | | | | | | |
| THOMAS M KERR MD PA | | Address on File | | | | | | |
| THOMAS REPROGRAPHICS | | PO BOX 740967 | | | DALLAS | TX | 75374-0967 | |
| THOMAS, ALEXA Y. | | Address on File | | | | | | |
| THOMAS, ALEXIS P. | | Address on File | | | | | | |
| THOMAS, AMANDA | | Address on File | | | | | | |
| THOMAS, ANDREA E. | | Address on File | | | | | | |
| Thomas, Andreika | | Address on File | | | | | | |
| THOMAS, ANGIE M. | | Address on File | | | | | | |
| THOMAS, ANTHONY J. | | Address on File | | | | | | |
| THOMAS, ARIEL C. | | Address on File | | | | | | |
| THOMAS, ARION L. | | Address on File | | | | | | |
| THOMAS, ASHLEY | | Address on File | | | | | | |
| THOMAS, BRENDA J. | | Address on File | | | | | | |
| THOMAS, BRIA | | Address on File | | | | | | |
| THOMAS, BRITTANI N. | | Address on File | | | | | | |
| Thomas, Canisha C. | | Address on File | | | | | | |
| Thomas, Charlyn | | Address on File | | | | | | |
| Thomas, Charve L. | | Address on File | | | | | | |
| Thomas, Danielle M. | | Address on File | | | | | | |
| THOMAS, DENISE D. | | Address on File | | | | | | |
| Thomas, Deveani | | Address on File | | | | | | |
| Thomas, Diana | | Address on File | | | | | | |
| THOMAS, DONNA | | Address on File | | | | | | |
| THOMAS, DOROTHEA D. | | Address on File | | | | | | |
| THOMAS, ELIZABETH I. | | Address on File | | | | | | |
| THOMAS, FONCHELLE | | Address on File | | | | | | |
| THOMAS, FONCHELLE C. | | Address on File | | | | | | |
| THOMAS, GEQUAINNA R. | | Address on File | | | | | | |
| Thomas, Geraldine L. | | Address on File | | | | | | |
| THOMAS, HEZEKIAH H. | | Address on File | | | | | | |
| THOMAS, HOPE A. | | Address on File | | | | | | |
| Thomas, Iasha S. | | Address on File | | | | | | |
| THOMAS, JENNIFER M. | | Address on File | | | | | | |
| Thomas, Joann R. | | Address on File | | | | | | |
| THOMAS, JOANNE | | Address on File | | | | | | |
| Thomas, John C. | | Address on File | | | | | | |
| THOMAS, JUANETTA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JULIAN A. | | Address on File | | | | | | |
| THOMAS, JUSTICE M. | | Address on File | | | | | | |
| THOMAS, KARWEEMAH | | Address on File | | | | | | |
| Thomas, Katina L. | | Address on File | | | | | | |
| THOMAS, KAYON S. | | Address on File | | | | | | |
| Thomas, Khayla | | Address on File | | | | | | |
| Thomas, Koshanna L. | | Address on File | | | | | | |
| THOMAS, KRISTIAN | | Address on File | | | | | | |
| THOMAS, KRYSTAL | | Address on File | | | | | | |
| THOMAS, KYANNE A. | | Address on File | | | | | | |
| Thomas, Kylie | | Address on File | | | | | | |
| THOMAS, LADREMAR M. | | Address on File | | | | | | |
| THOMAS, LAMYJA K. | | Address on File | | | | | | |
| THOMAS, LAQUANDA | | Address on File | | | | | | |
| Thomas, Lisa C. | | Address on File | | | | | | |
| THOMAS, MARIE S. | | Address on File | | | | | | |
| THOMAS, MARINA N. | | Address on File | | | | | | |
| THOMAS, MARLIN | | Address on File | | | | | | |
| THOMAS, MARY | | Address on File | | | | | | |
| THOMAS, MATTHEW | | Address on File | | | | | | |
| THOMAS, MIRANDA N. | | Address on File | | | | | | |
| THOMAS, MONICA D. | | Address on File | | | | | | |
| Thomas, Mylekia | | Address on File | | | | | | |
| THOMAS, NATASHA N. | | Address on File | | | | | | |
| THOMAS, NATIJAH | | Address on File | | | | | | |
| THOMAS, ORTEGA M. | | Address on File | | | | | | |
| Thomas, Patricia C. | | Address on File | | | | | | |
| THOMAS, PAULA W. | | Address on File | | | | | | |
| Thomas, Phalice | | Address on File | | | | | | |
| Thomas, Rachel A. | | Address on File | | | | | | |
| Thomas, Rodney | | Address on File | | | | | | |
| THOMAS, RODNEY L. | | Address on File | | | | | | |
| THOMAS, ROSE | | Address on File | | | | | | |
| Thomas, Ruby M. | | Address on File | | | | | | |
| THOMAS, SANDRA | | Address on File | | | | | | |
| THOMAS, SEASIA | | Address on File | | | | | | |
| THOMAS, SELLINA | | Address on File | | | | | | |
| THOMAS, SHADEJA M. | | Address on File | | | | | | |
| Thomas, Shannon L. | | Address on File | | | | | | |
| THOMAS, SHAPIER A. | | Address on File | | | | | | |
| THOMAS, SHARICA | | Address on File | | | | | | |
| Thomas, Sheria L. | | Address on File | | | | | | |
| THOMAS, SHERRI | | Address on File | | | | | | |
| Thomas, Sherri J. | | Address on File | | | | | | |
| THOMAS, SHUNNICCA | | Address on File | | | | | | |
| Thomas, Stacy A. | | Address on File | | | | | | |
| Thomas, Stephanie | | Address on File | | | | | | |
| THOMAS, SUZANNE E. | | Address on File | | | | | | |
| Thomas, Talae | | Address on File | | | | | | |
| Thomas, Tamara | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Tamia A. | | Address on File | | | | | | |
| Thomas, Tamila K. | | Address on File | | | | | | |
| Thomas, Tessa L. | | Address on File | | | | | | |
| THOMAS, TRACY L. | | Address on File | | | | | | |
| Thomas, Veietta | | Address on File | | | | | | |
| THOMAS, VERNISHA K. | | Address on File | | | | | | |
| Thomas-Morton, Ava | | Address on File | | | | | | |
| THOMASON, KRISTEN D. | | Address on File | | | | | | |
| Thomasville Dialysis Center of Wake Forest University | | PO BOX 602658, WFUP INSURANCE | | | CHARLOTTE | NC | 27052 | |
| THOMPKINS, CLARENCE | | Address on File | | | | | | |
| Thompson Law Firm | | 301 N. Main Street, Suite 2449 | | | Winston-Salem | NC | 27101 | |
| Thompson, Abravia | | Address on File | | | | | | |
| THOMPSON, ALEAHA | | Address on File | | | | | | |
| THOMPSON, ALICIA | | Address on File | | | | | | |
| Thompson, Alicia M. | | Address on File | | | | | | |
| THOMPSON, ANDREA M. | | Address on File | | | | | | |
| THOMPSON, ARIANA M. | | Address on File | | | | | | |
| THOMPSON, ARIUS | | Address on File | | | | | | |
| THOMPSON, Artrell | | Address on File | | | | | | |
| Thompson, Britney | | Address on File | | | | | | |
| Thompson, Christa | | Address on File | | | | | | |
| THOMPSON, CHRISTOPHER | | Address on File | | | | | | |
| Thompson, Christopher N. | | Address on File | | | | | | |
| THOMPSON, CRYSTAL R. | | Address on File | | | | | | |
| THOMPSON, DAKOTA R. | | Address on File | | | | | | |
| THOMPSON, DANIELLE | | Address on File | | | | | | |
| Thompson, Dannielle L. | | Address on File | | | | | | |
| Thompson, Denise | | Address on File | | | | | | |
| THOMPSON, DOMINIQUE C. | | Address on File | | | | | | |
| Thompson, Ellen | | Address on File | | | | | | |
| THOMPSON, ELMER J. | | Address on File | | | | | | |
| Thompson, Erica B. | | Address on File | | | | | | |
| THOMPSON, HELENA S. | | Address on File | | | | | | |
| THOMPSON, JASMINE R. | | Address on File | | | | | | |
| THOMPSON, JERRY | | Address on File | | | | | | |
| THOMPSON, JESSICA A. | | Address on File | | | | | | |
| THOMPSON, JESSICA M. | | Address on File | | | | | | |
| THOMPSON, KATHLEEN | | Address on File | | | | | | |
| Thompson, Kierra V. | | Address on File | | | | | | |
| THOMPSON, LAWANDA A. | | Address on File | | | | | | |
| THOMPSON, MARKITTA | | Address on File | | | | | | |
| Thompson, Matthew J. | | Address on File | | | | | | |
| THOMPSON, NIKERIYA | | Address on File | | | | | | |
| thompson, Odette | | Address on File | | | | | | |
| Thompson, Otosha | | Address on File | | | | | | |
| THOMPSON, PATTY D. | | Address on File | | | | | | |
| Thompson, Peggy | | Address on File | | | | | | |
| THOMPSON, SAMUEL M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Shamiqua C. | | Address on File | | | | | | |
| THOMPSON, SHAQUANA J. | | Address on File | | | | | | |
| THOMPSON, SHERRY | | Address on File | | | | | | |
| THOMPSON, SHIKYLA K. | | Address on File | | | | | | |
| Thompson, Sunshine | | Address on File | | | | | | |
| THOMPSON, TAMMY | | Address on File | | | | | | |
| THOMPSON, TONYA | | Address on File | | | | | | |
| THOMPSON, TRACIE | | Address on File | | | | | | |
| THOMPSON, VERONICA | | Address on File | | | | | | |
| THONY, MARIE | | Address on File | | | | | | |
| Thorne, Kelly | | Address on File | | | | | | |
| Thornton, Breanna A. | | Address on File | | | | | | |
| Thornton, Kaley | | Address on File | | | | | | |
| THORPE, APRIL R. | | Address on File | | | | | | |
| THRASH, KERISHA | | Address on File | | | | | | |
| THRASH, RUSSELL L. | | Address on File | | | | | | |
| THREADGILL, DEVETTA R. | | Address on File | | | | | | |
| THREE RIVERS HOSPICE | | 2500 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| THRIFT DRUGS | | 119 W PRESLEY BLVD | | | MCCOMB | MS | 39648 | |
| THRIFT HOME CARE | | 119 W PRESLEY BLVD, SUITE C | | | MCCOMB | MS | 39648 | |
| THS KANNAPOLIS RESIDENT TRUST | CUSTODIAN JESSICA WHITFIELD, OR SARAH FURMAN | Address on File | | | | | | |
| THUMUDO, ANDREA | | Address on File | | | | | | |
| THURMAN, BETTY A. | | Address on File | | | | | | |
| TIBBETTS, CAROLYN A. | | Address on File | | | | | | |
| TIBBETTS, DOMINIQUE M. | | Address on File | | | | | | |
| TIBBS, MARKESHA M. | | Address on File | | | | | | |
| TIBURCIO LIRIANO, FELIDA M. | | Address on File | | | | | | |
| TIDD, KARA C. | | Address on File | | | | | | |
| TIDEWATER MEDICAL INC | | P.O. BOX 707 | | | MOUNT PLEASANT | SC | 29465-0707 | |
| TIDEWATER NEWS | | 1000 ARMORY DRIVE, PO BOX 497 | | | FRANKLIN | VA | 23851 | |
| TIDEWATER ORTHOPAEDIC ASSOCIATES INC | | 901 ENTERPRISE PKWY, STE. 900 | | | HAMPTON | VA | 23666 | |
| TIDEWATER PRESSURE WASHING,LLC | | P.O. BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| Tidrick, Rachael | | Address on File | | | | | | |
| TIEBOUT, LISA | | Address on File | | | | | | |
| TIEBOUT, LISA A. | | Address on File | | | | | | |
| TIER4SERVICE | JOSEPH BARWICK | Address on File | | | | | | |
| Tierney-Hester, Shane E. | | Address on File | | | | | | |
| TIGCHA, MARIAN D. | | Address on File | | | | | | |
| Tiglio, Josette L. | | Address on File | | | | | | |
| TILKENS, Kimberly C. | | Address on File | | | | | | |
| Tillery, Abigail | | Address on File | | | | | | |
| Tilley, McKenzie K. | | Address on File | | | | | | |
| TILLMAN, GREGORY D. | | Address on File | | | | | | |
| Tillman, Pheniesa | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILLMAN, VERTAVIA | | Address on File | | | | | | |
| TILLMAN, VERTAVIA N. | | Address on File | | | | | | |
| TILLOCK, ELVIS R. | | Address on File | | | | | | |
| TIM HERNDON PLUMBING INC. | | Address on File | | | | | | |
| TIM IOANNIDES MD LLC | | Address on File | | | | | | |
| TIMBERLAND FORD | | Address on File | | | | | | |
| TIME WARNER CABLE | ATTN DIRECTOR OR OFFICER | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER CABLE | ATTN DIRECTOR OR OFFICER | PO BOX 6030 | | | CAROL STREAM | IL | 60197-6030 | |
| Time Warner Cable Enterprises LLC | | PO BOX 6030 | | | CAROL STREAM | IL | 60527 | |
| Time Warner Entertainment - Advance/Newhouse Partnership d/b/a Time Warner Cable | | PO BOX 6030 | | | CAROL STREAM | IL | 60527 | |
| TIMEPAYMENT CORP | | PO BOX 847237 | | | BOSTON | MA | 02284 | |
| TIMES PUBLISHING COMPANY | | P.O. BOX 366 | | | SMITHFIELD | VA | 23431 | |
| TIMMONS, ASHLEY S. | | Address on File | | | | | | |
| TIMMONS, BREANNA L. | | Address on File | | | | | | |
| TIMMONS, JAYDEN A. | | Address on File | | | | | | |
| TIMOTHY R WILLINGHAM MD LLC | | Address on File | | | | | | |
| TIMOTHY VANDERSLICE SOLE MBR | | Address on File | | | | | | |
| TIMOTHY, SHAVEA | | Address on File | | | | | | |
| TINGLEY, MORGAN F. | | Address on File | | | | | | |
| TINKER, MEGAN A. | | Address on File | | | | | | |
| TINSLEY, BELINDA C. | | Address on File | | | | | | |
| Tippo, Ingrid | | Address on File | | | | | | |
| TIPTON, ASHLEY G. | | Address on File | | | | | | |
| Tisdale, Lyshida G. | | Address on File | | | | | | |
| Tisma, Sophy | | Address on File | | | | | | |
| Titus, Mirlande | | Address on File | | | | | | |
| TITUSVILLE CHAMBER OF COMMERCE | | 2000 SOUTH WASHINGTON AVENUE | | | TITUSVILLE | FL | 32780 | |
| TK ELEVATOR CORP | | P.O. BOX 3796 | | | CAROL STREAM | IL | 60132-3796 | |
| TLM DIAGNOSTICS L.L.C. | | 9441 STEVENS ROAD SUITE 100 | | | SHREVEPORT | LA | 71106 | |
| TOAL, JOANNA M. | | Address on File | | | | | | |
| TODCO BARRICADE COMPANY | | 4660 G ST | | | OMAHA | NE | 68117 | |
| TODD L. FULCHER MD CMD MEDSERVE PA | | Address on File | | | | | | |
| Todd L. Fulcher MD, CMC dba MedServe, PA MEDSERVE PA | | Address on File | | | | | | |
| Todd Rosen Law Group | | One Biscayne Tower | 2 South Biscayne Blvd., Suite 2450 | | Miami | FL | 33131 | |
| Todd, Daphne | | Address on File | | | | | | |
| TODD, DOROTHY | | Address on File | | | | | | |
| TODD, JOSEPHINE A. | | Address on File | | | | | | |
| Tognacci, MOOYA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal, LLP | | One Penn Plaza, Suite 3335 | | | New York | NY | 10119 | |
| Tohill, Debra A. | | Address on File | | | | | | |
| Tointigh, Kiley R. | | Address on File | | | | | | |
| Toirac, Brenda | | Address on File | | | | | | |
| Tolbert, Tracy | | Address on File | | | | | | |
| TOLEDO HOSPITAL | | P.O. BOX 630253 | | | CINCINNATI | OH | 45263 | |
| TOLEDO, BLANCA | | Address on File | | | | | | |
| TOLIVER, INDHIA | | Address on File | | | | | | |
| TOLLEY CONCRETE AND LAYOUT INC | | 4216 HAMMOND DRIVE | | | WINTER HAVEN | FL | 33881 | |
| TOLLIVER, LAWANDA R. | | Address on File | | | | | | |
| Tolliver, Russell | | Address on File | | | | | | |
| Tolliver, Vanique | | Address on File | | | | | | |
| TOMAN, ASHLEY A. | | Address on File | | | | | | |
| TOMES, SHEILA | | Address on File | | | | | | |
| TOMKO, STEPHANIE A. | | Address on File | | | | | | |
| TOMLIN, AUTUMN D. | | Address on File | | | | | | |
| TOMLIN, MARY A. | | Address on File | | | | | | |
| Tomlinson, Josey S. | | Address on File | | | | | | |
| Tomlinson, Vatazia | | Address on File | | | | | | |
| TOMS, BRIANNA M. | | Address on File | | | | | | |
| TONEY, NATALIE | | Address on File | | | | | | |
| TONY APONTE MD PA | | Address on File | | | | | | |
| TONY KELLY INC | | Address on File | | | | | | |
| TOOL TIME PORTABLE BUILDINGS A | AND STORAGE SHEDS INC | 3822A EAST 15ST STREET | | | PANAMA CITY | FL | 32404 | |
| TOOLES, JESSICA L. | | Address on File | | | | | | |
| TOOLEY, MELISSA M. | | Address on File | | | | | | |
| TOP LINE TROPHIES | | 69 UPPER ROBERTS BRANCH ROAD | | | WEAVERVILLE | NC | 28787 | |
| TOP OF VIRGINIA REGIONAL CHAMBER | | 407 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| torain, ashley | | Address on File | | | | | | |
| TORERO SPECIALTY PRODUCTS, LLC | | 222 E. HUNTINGTON DRIVE, SUITE 225 | | | MONROVIA | CA | 91016 | |
| Torian, Amanda Y. | | Address on File | | | | | | |
| Torian, Shanita D. | | Address on File | | | | | | |
| Torivio, Evan | | Address on File | | | | | | |
| Torrence, Naarah H. | | Address on File | | | | | | |
| TORRENCE, SPENCER G. | | Address on File | | | | | | |
| Torres Cano, Yadira | | Address on File | | | | | | |
| Torres Cruz, Silvia | | Address on File | | | | | | |
| Torres Felix, Melissa | | Address on File | | | | | | |
| TORRES RIVERA, JAZMIN | | Address on File | | | | | | |
| TORRES, ANA | | Address on File | | | | | | |
| Torres, Autumn | | Address on File | | | | | | |
| Torres, David A. | | Address on File | | | | | | |
| Torres, Jashmarie | | Address on File | | | | | | |
| Torres, Kaitlin A. | | Address on File | | | | | | |
| TORRES, OLGA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres, Sixto | | Address on File | | | | | | |
| Torres, Theresa M. | | Address on File | | | | | | |
| TORRES, YADIRA | | Address on File | | | | | | |
| Torrey, Fern F. | | Address on File | | | | | | |
| Torrez Gonzalez, Yusleydis | | Address on File | | | | | | |
| Torruellas, Veronica | | Address on File | | | | | | |
| TOSCO, ALISON M. | | Address on File | | | | | | |
| TOTAL COMFORT COOLING & HEATING INC | | 1207 ENTERPRISE DR. | | | PORT CHARLOTTE | FL | 33953 | |
| TOTAL EQUIPMENT MAINTENANCE CO | | 7385 HIGHWAY 483 | | | LENA | MS | 39094 | |
| TOTAL FUNDS BY HASLER | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOTAL FUNDS BY HASLER | | P.O. BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| TOTAL IMAGING PARSONS | | PO BOX 100731 | | | ATLANTA | GA | 30384-0731 | |
| TOTAL ORTHOPAEDIC CARE | | 4850 W OAKLAND PARK BLVD, STE 201 | | | LAUDERDALE LAKES | FL | 33313 | |
| TOTAL PAIN CARE | | P.O. BOX 711 | | | MERIDIAN | MS | 39302 | |
| TOTAL RENAL LABORATORIES | | PO BOX 100244 | | | ATLANTA | GA | 30384-0244 | |
| TOTAL VEIN AND SKIN LLC | | 4675 LINTON BLVD SUITE 203 | | | DELRAY BEACH | FL | 33445 | |
| TOTALLY OUTDOORS INC | | PO BOX 297533 | | | PEMBROKE PINES | FL | 33029 | |
| TOTES TO GO | | 1861 BROWN BLVD, #760 | | | ARLINGTON | TX | 76006 | |
| TOTH, TODD | | Address on File | | | | | | |
| Totten, Sierra | | Address on File | | | | | | |
| TOUCHTON, PAULA C. | | Address on File | | | | | | |
| Toure, Fatmata | | Address on File | | | | | | |
| TOURE, MOHAMED L. | | Address on File | | | | | | |
| TOURNEY LLC | | 2631 CENTENNIAL BLVD., SUITE 100 | | | TALLAHASSEE | FL | 32308 | |
| Tourreau, Marie C. | | Address on File | | | | | | |
| Toussaint, Altagrace | | Address on File | | | | | | |
| TOUSSAINT, DANIE | | Address on File | | | | | | |
| TOUSSAINT, ELENE | | Address on File | | | | | | |
| TOUSSAINT, LOUISE | | Address on File | | | | | | |
| TOUSSAINT, SACHA B. | | Address on File | | | | | | |
| TOUSSAINT, WESKARLY | | Address on File | | | | | | |
| TOUSSAINT, WOLDINE | | Address on File | | | | | | |
| TOWER DISTRIBUTING | | 12995 N ORACLE ROAD, SUITE 141-267 | | | TUCSON | AZ | 85739 | |
| TOWER IMAGING INC | | 2700 UNIVERSITY SQUARE DRIVE | | | TAMPA | FL | 33612-5513 | |
| Tower, Philip J. | | Address on File | | | | | | |
| TOWERS, LOUVEKA V. | | Address on File | | | | | | |
| TOWLER, REGINA S. | | Address on File | | | | | | |
| Towler, Tyonna | | Address on File | | | | | | |
| TOWN & COUNTRY ADVERTISING | | PO BOX 5104 | | | SCOTTSDALE | AZ | 85261 | |
| Town of Andrews | | PO Box 1210 | | | Andrews | NC | 28901-1210 | |
| Town of Ashland | | 121 Thompson Street, PO Box 1600 | | | Ashland | VA | 23005-4600 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF CARY | | PO BOX 8049 | | | CARY | NC | 27512-8049 | |
| Town of Ferriday Tax Collector | | 1116 2nd Street | | | Ferriday | LA | 71334 | |
| TOWN OF FRANKLINTON | | 301 11TH AVENUE | | | FRANKLINTON | LA | 70438 | |
| Town of Franklinton Tax Collector | | 301 11th Avenue | | | Franklinton | LA | 70438 | |
| Town of Independence | | 317 E Main Street | | | Independence | VA | 24339 | |
| Town of Independence | | PO Box 99 | | | Independence | VA | 24348 | |
| TOWN OF WALNUT COVE | | PO BOX 130 | | | WALNUT COVE | NC | 27052 | |
| TOWN OF WINDSOR | | 8 E. WINDSOR BLVD. | PO BOX 307 | | WINDSOR | VA | 23487 | |
| Town of Woodstock | | 135 N Main Street | | | Woodstock | VA | 22664 | |
| TOWN OF YADKINVILLE | | PO BOX 816 | | | YADKINVILLE | NC | 27055 | |
| TOWN OF YADKINVILLE | | PO DRAWER 816 | | | YADKINVILLE | NC | 27055 | |
| Town Windsor | | 8 East Windsor Blvd | | | Windsor | VA | 23487 | |
| Town Yadkinville | | PO Drawer 816 | | | Yadkinville | NC | 27055 | |
| TOWNES, TERRENCE | | Address on File | | | | | | |
| Towns, Ariel | | Address on File | | | | | | |
| TOWNS, DIANA C. | | Address on File | | | | | | |
| TOWNSEL, DOROTHY MAE | | Address on File | | | | | | |
| Townsend, Ambrosia | | Address on File | | | | | | |
| TOWNSEND, CASHENDA J. | | Address on File | | | | | | |
| TOWNSEND, MILLICENT | | Address on File | | | | | | |
| TOWNSEND, SHANNON L. | | Address on File | | | | | | |
| Townsend, Sierra M. | | Address on File | | | | | | |
| TPMG | | 860 OMNI BLVD, STE 303 | | | NEWPORT NEWS | VA | 23606-4477 | |
| TRACEY L ROSE | | Address on File | | | | | | |
| TRACEY, COREEN | | Address on File | | | | | | |
| TRACI D. POLLARD | | Address on File | | | | | | |
| Tracy Rose | | Address on File | | | | | | |
| Traga, Aldo | | Address on File | | | | | | |
| Trail, Nathan C. | | Address on File | | | | | | |
| TRAMEL, APRIL S. | | Address on File | | | | | | |
| TRAMMELL, KATHLEEN | | Address on File | | | | | | |
| TRANE COMPANY | | PO BOX 402815 | | | ATLANTA | GA | 30384-2815 | |
| TRANSWORLD SYSTEMS | | 3450 LAKESIDE DR, STE 304 | | | MIRAMAR | FL | 33027 | |
| TRAVEL NURSES | | PO BOX 945213 | | | ATLANTA | GA | 30394 | |
| Travel Nurses Inc. | | PO BOX 945213 | | | ATLANTA | GA | 30188 | |
| Travelers Property Casualty Co. of America | Attn Director or Officer | One Tower Square | | | Hartford | CT | 06183-0001 | |
| TRAVIESO, MARIA | | Address on File | | | | | | |
| TRAVIS LAMBERT APPLIANCE REPAI | | 1287 SHEEP RIDGE ROAD | | | SOMERSET | PA | 15501 | |
| Travis, Ashley K. | | Address on File | | | | | | |
| Travis, Elizabeth L. | | Address on File | | | | | | |
| TRAVIS, JENNIFER | | Address on File | | | | | | |
| Travis, Kentara | | Address on File | | | | | | |
| Traxler, India | | Address on File | | | | | | |
| TRAXLER, MICHAEL L. | | Address on File | | | | | | |
| TRAYWICK, LINDA | | Address on File | | | | | | |
| TRC, INC. | | 21973 COMMERCE PKWY, SUITE 2 | | | STRONGSVILLE | OH | 44149 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREADWAY, SARAH | | Address on File | | | | | | |
| TREASURE COAST CARDIOLOGY PA | | P.O. BOX M1459 | | | OKEECHOBEE | FL | 34973 | |
| TREASURE COAST EXPOS | | 107 AMHERST LANE | | | SEBASTIAN | FL | 32958 | |
| TREASURE COAST PROSTHETIC & ORTHOTIC SERVICES | | 1645 20TH ST | | | VERO BEACH | FL | 32960 | |
| TREASURER - CITY OF STAUNTON | | P.O Box 474 t, 116 West Beverly Street | | | Staunton | VA | 24402-0474 | |
| TREASURER CITY OF ROANOKE | | P.O. BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| TREASURER COUNTY OF BRUNSWICK | | 228 North Main Street, Room 104 | | | Lawrenceville | VA | 23868 | |
| TREASURER OF HANOVER COUNTY | | PO BOX 200 | | | HANOVER | VA | 23069 | |
| TREASURER OF VIRGINIA | | 1005 TECHNOLOGY PARK DR. | | | GLEN ALLEN | VA | 23059 | |
| TREASURER STATE OF OHIO | | 150 EAST GAY STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | | 8895 E. MAIN STREET | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER, GOOCHLAND COUNTY | | PO BOX 188 | | | GOOCHLAND | VA | 23063-0188 | |
| TREGO, BRENDA | | Address on File | | | | | | |
| TREGO, CASSANDRA N. | | Address on File | | | | | | |
| TREGO, KIMBERLY A. | | Address on File | | | | | | |
| TREJO, SHEENA K. | | Address on File | | | | | | |
| TREMBLAY, TINA M. | | Address on File | | | | | | |
| Trembly, Sarah E. | | Address on File | | | | | | |
| Trenam Law | Shirin Vesely, Esq. | 200 Central Avenue, Suite 1600 | | | St. Petersburg | FL | 33701 | |
| TRENKLER, MORGAN B. | | Address on File | | | | | | |
| TRENT, ANTONIA | | Address on File | | | | | | |
| Trent, Robin | | Address on File | | | | | | |
| TREVILLION, DESTINY | | Address on File | | | | | | |
| TRG Law, PLLC | | 8002 Discovery Drive, Suite 306 | | | Richmond | VA | 23229 | |
| TRI CITIES GERIATRICS PC | | 12712 BAYHILL DRIVE | | | CHESTER | VA | 23836-2680 | |
| TRI CITY FINANCIAL | | 1793 HWY 2 WEST | | | LIBBY | MT | 59923 | |
| TRI COUNTY ORTHOPEDIC SURGEONS | | 3244 BAILEY ST NW | | | MASSILLON | OH | 44646 | |
| TRI MED MEDICAL SUPPLIES INC | | 4110 BUTLER PIKE, SUITE 106 | | | PLYMOUTH MEETING | PA | 19462 | |
| TRIAD SAFE CHOICE MOBILITY,LLC | | 4904 LANSING DRIVE | | | WINSTON SALEM | NC | 27105 | |
| TRIANGLE ARTHRITIS AND RHEUMATOLOGY ASSOC | | 3101 JOHN HUMPHRIES WYND | | | RALEIGH | NC | 27612-5302 | |
| TRIANGLE FIRE INC | | 24924 NW 109TH AVENUE | | | DORAL | FL | 33172 | |
| TRIAREA COMMUNITY HEALTH INC | INC | 14168 DANVILLE PIKE, P O BOX 9 | | | LAUREL FORK | VA | 24352 | |
| TRIBBLE, PHYLLIS A. | | Address on File | | | | | | |
| TRICK, NICHOLAS E. | | Address on File | | | | | | |
| Trident Holdco, LLC | Attn Brian Cuomo | 930 Ridgebrook Road | | | Sparks | MD | 21152 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT VASCULAR SERVICES SERVICES LLC | ATTN LOCKBOX 746350 | 1669 PHOENIX PKWY.,SUITE 210 | | | COLLEGE PARK | GA | 30349 | |
| Trigo, Nelson | | Address on File | | | | | | |
| TRIHEALTH G LLC | | PO BOX 633448 | | | CINCINNATI | OH | 45263-3448 | |
| Trimm, Angela | | Address on File | | | | | | |
| Trinidad Medina, Maria Del C. | | Address on File | | | | | | |
| TRINIDAD ORTHOPAEDICS SPORTS MEDICINE CENTER INC | | 1729 KINNEYS LANE | | | PORTSMOUTH | OH | 45662-3166 | |
| TRINIDAD, CHANTAL N. | | Address on File | | | | | | |
| TRIOSE INC. | | PO BOX 749545 | | | ATLANTA | GA | 30374 | |
| Triose, Inc | | PO BOX 749545 | | | ATLANTA | GA | 30188 | |
| TRIPLETT, NATALIE | | Address on File | | | | | | |
| TRIPLETT, SHAMYAH D. | | Address on File | | | | | | |
| TRIPLETT, TANYA | | Address on File | | | | | | |
| TRIPP, KAIDEN A. | | Address on File | | | | | | |
| TRI-STAR INDUSTRIAL LIGHTING | | PO BOX 275 | | | BROOKFILED | IL | 60513 | |
| TRISTAR MEDICAL LAB INC | | 8382-J TERMINAL ROAD | | | LORTON | VA | 22079 | |
| TRI-STATE LAUNDRY EQUIPMENT | | 1031 E MOUNTAIN ST, BLDG 315 | | | KERNERSVILLE | NC | 27284 | |
| TRI-STATE NURSING | | 3100 LAKEPORT STREER | | | SIOUX CITY | IA | 51106 | |
| Tritz, Diane | | Address on File | | | | | | |
| TRIVETTE, DESTINEE Q. | | Address on File | | | | | | |
| Trncic, Nedzad | | Address on File | | | | | | |
| Trobee, Rachel C. | | Address on File | | | | | | |
| TROCHE, MARITZA | | Address on File | | | | | | |
| TROMBLAY, CLAYTON V. | | Address on File | | | | | | |
| TROPICAL FORD INC | | 9900 S ORANGE BLOSSON TRAI | | | ORLANDO | FL | 32837 | |
| TROUGHT, MAUREEN A. | | Address on File | | | | | | |
| Troupe, LaShaye | | Address on File | | | | | | |
| TROUTMAN, DENNISE | | Address on File | | | | | | |
| TROUTMAN, TANYA | | Address on File | | | | | | |
| Trovato, Marsha | | Address on File | | | | | | |
| Troxell, Sandra K. | | Address on File | | | | | | |
| TROY CHEATHAM PA-C | | Address on File | | | | | | |
| TROYER, PAIGE T. | | Address on File | | | | | | |
| TRU BLUE APPLIANCE REPAIR SERVICE INC | | 745-D BLUECRAB RD | | | NEWPORT NEWS | VA | 23606 | |
| TRUE NORTH | | PO BOX 149, 6308 S WARNER AVE | | | FREMONT | MI | 49412 | |
| TRUE TECH | | P.O. BOX 2329, 311 N. LEE AVE. | | | YADKINVILLE | NC | 27055 | |
| TRUE TECH LLC | | P O BOX 47216 | | | WINDSOR MILLS | MD | 21244 | |
| Trueschel, Bonnie | | Address on File | | | | | | |
| TRUESDALE SURGICAL ASSOCIATES | | 1030 PRESIDENT AVE | | | FALL RIVER | MA | 02720 | |
| TRUESDALE, SHAVONN A. | | Address on File | | | | | | |
| Truist Bank | Gavin White, Allen Escarcha | 214 N. Tryon St. | Truist Center | | Charlotte | NC | 28202 | |
| TRUJANO, ROBIN | | Address on File | | | | | | |
| TRUMAN, LISA A. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUSTCARE HOME MEDICAL EQUIPME | EQUIPMENT INC | 8677 TELEGRAPH RD | | | GLEN ALLEN | VA | 23060 | |
| Trustees of St. Josephs College d/b/a Saint Josephs College of Maine | | 415 6TH STREET | | | LEWISTON | ID | 83544 | |
| TRUTTS LAWN CARE | | 148 EDWARD DRIVE | | | Millersburg | PA | 17061 | |
| Trygar, Frances | | Address on File | | | | | | |
| TSEGA, SHEWAYE | | Address on File | | | | | | |
| TSESMETZIS, APRIL | | Address on File | | | | | | |
| TUCKAHOE ORTHOPAEDIC ASSOC. | | PO BOX 71690 | | | RICHMOND | VA | 23255 | |
| Tucker, Albin, & Associates, Inc. | Pamela Ashcraft | 1702 North Collins Blvd Suite 100 | | | Richardson | TX | 75080 | |
| TUCKER, ALEXIS S. | | Address on File | | | | | | |
| TUCKER, ANGELA M. | | Address on File | | | | | | |
| Tucker, Barbara | | Address on File | | | | | | |
| Tucker, Bartholonique | | Address on File | | | | | | |
| TUCKER, BOBBIE B. | | Address on File | | | | | | |
| TUCKER, BRITTANY | | Address on File | | | | | | |
| Tucker, DAndra | | Address on File | | | | | | |
| TUCKER, JENNIFER L. | | Address on File | | | | | | |
| Tucker, Lindsay T. | | Address on File | | | | | | |
| TUCKER, MARCELLA E. | | Address on File | | | | | | |
| Tucker, Megan A. | | Address on File | | | | | | |
| TUCKER, MORGAN R. | | Address on File | | | | | | |
| Tucker, Qiana | | Address on File | | | | | | |
| TUCKER, RONDA C. | | Address on File | | | | | | |
| TUCKER, STACY | | Address on File | | | | | | |
| TUCKER, THERESA | | Address on File | | | | | | |
| TUCKER-GRIFFIN, MAGI-LYN R. | | Address on File | | | | | | |
| TUCKERS PLUMBING, INC. | | 2915 S. HARBOR CITY BLVD. | | | MELBOURNE | FL | 32901 | |
| TUFANKJIAN BETTY | | Address on File | | | | | | |
| TUFF, SHARON D. | | Address on File | | | | | | |
| Tuffour, Faustina | | Address on File | | | | | | |
| TUIEL ROBERSON, SAMANTHA N. | | Address on File | | | | | | |
| TULANE UNIVERSITY HOSPITAL AND | | PO BOX 402872 | | | ATLANTA | GA | 30384 | |
| TULBERT, DIANA M. | | Address on File | | | | | | |
| TULL, SONYA M. | | Address on File | | | | | | |
| TULME, MARLAINE | | Address on File | | | | | | |
| TUNSTALL, ANTONIA D. | | Address on File | | | | | | |
| TUNSTALL, DONASHIA M. | | Address on File | | | | | | |
| Turallo, Ma Jella | | Address on File | | | | | | |
| TURBI-ANZIANI, SANTA L. | | Address on File | | | | | | |
| TURBO ICE CO | | 297 HIGHLAND PARK BLVD | | | NATCHEZ | MS | 39120 | |
| Turcios Lopez, Emma P. | | Address on File | | | | | | |
| TURCIOS, RUBI | | Address on File | | | | | | |
| TURKIEWICZ, SHYANNE M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER PEST CONTROL LLC | | P O BOX 952503 | | | ATLANTA | GA | 31192-2503 | |
| TURNER, ALISHA | | Address on File | | | | | | |
| TURNER, AMANDA L. | | Address on File | | | | | | |
| Turner, Anita W. | | Address on File | | | | | | |
| Turner, Boris | | Address on File | | | | | | |
| TURNER, CARRIE | | Address on File | | | | | | |
| TURNER, CLAUDIA J. | | Address on File | | | | | | |
| TURNER, COURTNEY D. | | Address on File | | | | | | |
| TURNER, DARLA J. | | Address on File | | | | | | |
| Turner, Desiree | | Address on File | | | | | | |
| TURNER, FAYE | | Address on File | | | | | | |
| Turner, Gracie M. | | Address on File | | | | | | |
| TURNER, IRENE M. | | Address on File | | | | | | |
| TURNER, JENNYFER | | Address on File | | | | | | |
| TURNER, KI-ESHA R. | | Address on File | | | | | | |
| TURNER, KIMBERLY L. | | Address on File | | | | | | |
| Turner, Maquala | | Address on File | | | | | | |
| Turner, Marti | | Address on File | | | | | | |
| TURNER, MELISA | | Address on File | | | | | | |
| TURNER, NASWANNA M. | | Address on File | | | | | | |
| Turner, Niea | | Address on File | | | | | | |
| Turner, Regina | | Address on File | | | | | | |
| TURNER, SHANIKA | | Address on File | | | | | | |
| TURNER, SHANNON L. | | Address on File | | | | | | |
| TURNER, SOVERVIA J. | | Address on File | | | | | | |
| TURNER, SUSAN L. | | Address on File | | | | | | |
| TURNER, TALAYA B. | | Address on File | | | | | | |
| TURNER, TONAKA M. | | Address on File | | | | | | |
| TURNER-HYLAND, LINDA K. | | Address on File | | | | | | |
| TURRUELLES BATISTA, MIXANIA | | Address on File | | | | | | |
| TUTEN, AMANDA N. | | Address on File | | | | | | |
| Tuten, Howell J. | | Address on File | | | | | | |
| Tuten, Nicole L. | | Address on File | | | | | | |
| TUTORINO JOSEPH MD | | Address on File | | | | | | |
| TWC SERVICES INC | | PO BOX 14496 | | | DES MOINES | IA | 50306 | |
| TWEED, SHEILA H. | | Address on File | | | | | | |
| TWEED, TERESA | | Address on File | | | | | | |
| TWILIO INC | ATTN DIRECTOR OR OFFICER | 375 BEALE STREET, STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC | | P O BOX 735926 | | | DALLAS | TX | 75373 | |
| TWIN BOROUGHS SANTIARY | ATTN DIRECTOR OR OFFICER | PO BOX 118 | | | MIFFLIN | PA | 17058 | |
| Twin City Fire Insurance Co. | Attn Director or Officer | One Hartford Plaza | | | Hartford | CT | 6155 | |
| TWIN COUNTY REGIONAL CHAMBER | CHAMBER OF COMMERCE | 405 NORTH MAIN STREET | | | GALAX | VA | 24333 | |
| Twin County Regional Healthcare Inc d/b/a Twin County Regional Hospital | CHAMBER OF COMMERCE | 405 NORTH MAIN STREET | | | GALAX | VA | 23234 | |
| TWIN OAKS LANDSCAPING | | 400 E FEDERAL HWY | | | ROSCOMMON | MI | 48653 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TwinCity Medical Mobile Diagnostics, LLC | | 163 STRATFORD COURT STE 110 | | | WINSTON SALEM | NC | 27052 | |
| TWINCITY MEDICAL MOBILE DX | | 163 STRATFORD COURT STE 110 | | | WINSTON SALEM | NC | 27101 | |
| TwinMed | | 11333 Greenstone Avenue | | | Santa Fe Springs | CA | 90670 | |
| TWINMED MEDICAL SUPPLIES | | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| TwinMed, LLC | Attn David Blonder | 11333 Greenstone Avenue | | | Santa Fe Springs | CA | 90670 | |
| TwinMed, LLC | Attn Steve Rechnitz | 11333 Greenstone Avenue | | | Santa Fe Springs | CA | 90670 | |
| TwinMed, LLC | | PO BOX 847340 | | | LOS ANGELES | CA | 92312 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | |
| TYH BOTTLED WATER SERVICE | | PO BOX 110 | | | WEST JEFFERSON | NC | 28694 | |
| TYLER HOLMES MEMORIAL HOSPITAL | CROSSROADS FAMILY MEDICINE | 409 TYLER HOLMES DR. | | | WINONA | MS | 38967 | |
| TYLER HOLMES MEMORIAL HOSPITAL | WINONA FAMILY PRACTICE | 409 TYLER HOLMES DR. | | | WINONA | MS | 38967 | |
| Tyler, Ajaiya N. | | Address on File | | | | | | |
| TYLER, JAMIE | | Address on File | | | | | | |
| Tyler, Katia C. | | Address on File | | | | | | |
| Tyler, Larry D. | | Address on File | | | | | | |
| TYLER, MARY | | Address on File | | | | | | |
| TYLER, SAVON | | Address on File | | | | | | |
| Tyler, Tanaya S. | | Address on File | | | | | | |
| TYLER, TEALA | | Address on File | | | | | | |
| TYLERTOWN TIMES | | PO BOX 72 | | | TYLERTOWN | MS | 39667 | |
| TYRE, DARIAN D. | | Address on File | | | | | | |
| TYREE, LEONIA | | Address on File | | | | | | |
| TYSCO, DEBORAH | | Address on File | | | | | | |
| TYSON, GLORIA C. | | Address on File | | | | | | |
| Tyson, Joyce J. | | Address on File | | | | | | |
| Tyson, Nastassia | | Address on File | | | | | | |
| Tyson, Raishaunda | | Address on File | | | | | | |
| Tyson, Stephenie | | Address on File | | | | | | |
| Tyson, Whitney | | Address on File | | | | | | |
| Tzarathe, Jacob S. | | Address on File | | | | | | |
| U. S. Lawns, Inc. | | 8423 New York Ave | | | Hudson | FL | 32866 | |
| U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT, OFFICE OF RESIDENTIAL CARE FACILITIES | KEYBANK NATIONAL ASSOCIATION | 451 7th Street, SW | | | Washington | DC | 20410 | |
| U.S. Lawns of Richmond | | 112 COMMERCE PARK DR, SUITE B | | | MANQUIN | VA | 23234 | |
| UDEGBE, CHARITY | | Address on File | | | | | | |
| UFCW | | 1775 K St, NW | | | Washington | DC | 20006 | |
| UGI UTILITIES | ATTN DIRECTOR OR OFFICER | PO BOX 15523 | | | WILMINGTON | DE | 19886-5523 | |
| UGI UTILITIES | | P O BOX 15503 | | | WILMINGTON | DE | 19886-5503 | |
| UHC OPTUM | | PO BOX 101760 | | | ATLANTA | GA | 30392-1760 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULEP, MARIE | | Address on File | | | | | | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULLOA, MONICA M. | | Address on File | | | | | | |
| ULSH, COURTNEY L. | | Address on File | | | | | | |
| Ulshafer, Billynda | | Address on File | | | | | | |
| ULTIMATE BUSINESS SERVICES | | PO BOX 677784 | | | DALLAS | TX | 75267 | |
| ULTRA CHEM INC | | PO BOX 14608 | | | LENEXA | KS | 66285 | |
| ULYSSE, GILAINE | | Address on File | | | | | | |
| ULYSSE, MERCILANDE | | Address on File | | | | | | |
| Umelo, Marvelous C. | | Address on File | | | | | | |
| UMIAMI MEDICINE OPTHAMOLOGY NAPLES | | PO BOX 281046 | | | ATLANTA | GA | 30384 | |
| UMSTEADT, CATHERINE | | Address on File | | | | | | |
| Umude, Funmilayo | | Address on File | | | | | | |
| UMWA GENERAL FUND | | PO BOX 172050 | | | KANSAS CITY | KS | 66117 | |
| UNDERHILL, DORIS D. | | Address on File | | | | | | |
| Underwood, Alis M. | | Address on File | | | | | | |
| UNDERWOOD, CHANEL M. | | Address on File | | | | | | |
| Underwood, Hylea | | Address on File | | | | | | |
| Underwood, Loren M. | | Address on File | | | | | | |
| Underwood, Michele C. | | Address on File | | | | | | |
| UNGER, TINA L. | | Address on File | | | | | | |
| UNIFIED DISTRIBUTION | | 1315 N TUSTIN STE I, #332 | | | ORANGE | CA | 92867 | |
| UNIFOUR FIRE & SAFETY INC | | PO BOX 9489 | | | HICKORY | NC | 28603 | |
| UNIMAX PRECISION | | 3053 RANCHO VISTA BLVD, #H-100 | | | PALMDALE | CA | 93551 | |
| UNION CHAMBER OF COMMERCE | | PO BOX 90 | | | UNION | MS | 39365 | |
| UNITEC RECYCLING CORP | | 390 WEGNER UNIT, #A | | | WEST CHICAGO | IL | 60185 | |
| UNITED BIOMEDICAL SERVICES INC | | 4025 TAMPA RD., SUITE 1117 | | | OLDSMAR | FL | 34677 | |
| UNITED ELECTRIC MOTOR INC | | PO BOX 669 | | | SEFFNER | FL | 33583-0669 | |
| UNITED FOOD & COMM WORKERS LOCAL 1625 EDUCATION FUND | | 2010 NW 150TH AVE #100 | | | PEMBROKE PINES | FL | 33028 | |
| United Food & Commercial Workers Union | Attn Director or Officer | 1775 K St, NW | | | Washington | DC | 20006 | |
| United Food & Commercial Works Union, Local 1625 | WORKERS LOCAL 1625 AND, EMPLOYERS HLTH & WELFARE FUND | 2010 NW 150TH AVENUE STE100 | | | PEMBROKE PINES | FL | 32866 | |
| UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1625 AND, EMPLOYERS HLTH & WELFARE FUND | | 2010 NW 150TH AVENUE STE100 | | | PEMBROKE PINES | FL | 33028 | |
| UNITED HEALTH CARE SERVICES | ATTN REFUND DEPT | P O BOX 30884 | | | SALT LAKE CITY | UT | 84130-0884 | |
| UNITED HEALTHCARE INSURANCE CO | | 22561 NETWORK PLACE | | | Chicago | IL | 60673-1225 | |
| United HealthCare Insurance Company | | 22561 NETWORK PLACE | | | Chicago | IL | 60527 | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED LABORATORIES INC | | P O BOX 410 | | | ST CHARLES | IL | 60174-0410 | |
| UNITED LIGHTING SALES INC | | PO BOX 10267 | | | RIVIERA BEACH | FL | 33419 | |
| United Specialty Insurance Company | Attn Director or Officer | 1900 L. Don Dodson Drive | | | Bedford | TX | 76021 | |
| United States Department of Housing and Urban Development | Attn Director or Officer | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| UNITED STATES TREASURY | | 9 PARK OF COMMERCE BLVD, SUITE 107 | | | SAVANNAH | GA | 31405 | |
| United Steel, Paper, and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | Local 15198-01 | Attn Director or Officer | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| UNIV OF MD MED SYSTEM | | PO BOX 64468 | | | BALTIMORE | MD | 21264 | |
| UNIVERSAL ADCOM | | 2921 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| UNIVERSAL ADVERTISING ASSO INC | | PO BOX 31132 | | | CINCINNATI | OH | 45231 | |
| UNIVERSAL HEALTH CORPORATION | | 5115 BERNARD DRIVE, SUITE 301 | | | ROANOKE | VA | 24018 | |
| UNIVERSAL HOSPITAL SERVICE INC | SDS 12 0940 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0940 | |
| UNIVERSITY HILLS HEALTH | | 10040 HILLVIEW RD | | | PENSACOLA | FL | 32514 | |
| UNIVERSITY MEDICAL SERVICE ASN | | 12901 BRUCE B. DOWNS BLVD., MDC 62 | | | TAMPA | FL | 33612 | |
| UNIVERSITY OF FLORIDA JACKSONV | | P O BOX 743651 | | | ATLANTA | GA | 30374-3651 | |
| UNIVERSITY OF MIAMI | | PO BOX 100407 | | | ATLANTA | GA | 30384-0407 | |
| UNIVERSITY OF NC HOSPITALS | | P O BOX 75430 | | | CHARLOTTE | NC | 28275 | |
| UNIVERSITY OF PITTSBURGH | | PO BOX 382053 | | | PITTSBURGH | PA | 15251-8053 | |
| UNIVERSITY OF PITTSBURGH PHYSICIANS | | PO BOX 371980 | | | PITTSBURGH | PA | 15250-7980 | |
| UNIVERSITY ORTHOPEDICS CENTER | | 101 REGENT COURT | | | STATE COLLEGE | PA | 16801 | |
| UNIVERSITY PHYSICIANS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2130 | |
| UNIVERSITY SPORTS PUBLICATIONS CO INC | | 1835 HWY 45N, DEPT 312 | | | COLUMBUS | MS | 39701 | |
| UNIVERSITY VASCULAR | | 1357 OCONEE CONNECTOR | | | WATKINSVILLE | GA | 30677 | |
| UNIWASHER INC | | 1155 WEST 22ND STREET | | | HIALEAH | FL | 33010 | |
| UNMC PHYSICIANS CORPORATION | | PO BOX 30014 | | | OMAHA | NE | 68103-1114 | |
| UNUIGBOJE, CATHERINE | | Address on File | | | | | | |
| Unum Group | Unum Life Insurance Company of America | Attn Director or Officer | P.O. Box 100158 | | Columbia | SC | 29202 | |
| Unum Group | | 1 Fountain Sq. | | | Chattanooga | TN | 37402 | |
| UPCHURCH SERVICES LLC | | PO BOX 709 | | | HORN LAKE | MS | 38637 | |
| UPMC | | P.O. BOX 371980 | | | PITTSBURGH | PA | 15250-7980 | |
| UPMC ALTOONA | | PO BOX 382007 | | | PITTSBURGH | PA | 15251 | |
| UPMC Altoona | | PO BOX 382007 | | | PITTSBURGH | PA | 18201 | |
| UPMC ALTOONA BLAIR MEDICAL ASS | UPMC ALTOONA BLAIR MEDICAL | PO BOX 360915 | | | PITTSBURGH | PA | 15251-6915 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPMC Bedford Memorial | | PO BOX 382007 | | | PITTSBURGH | PA | 18201 | |
| UPMC BEDFORD MEMORIAL HOSPITAL | | PO BOX 382007 | | | PITTSBURGH | PA | 15250-8007 | |
| UPMC HEALTH PLAN | | PO BOX 2906 | | | PITTSBURGH | PA | 15230 | |
| UPMC Health Plan, Inc. | | PO BOX 2906 | | | PITTSBURGH | PA | 18201 | |
| UPMC PRESBYTERIAN SHADYSIDE | | PO BOX 382007 | | | PITTSBURGH | PA | 15250 | |
| UPMC ST. MARGARET | | PO BOX 382007 | | | PITTSBURGH | PA | 15250 | |
| UPMC SUSQUEHANNA SUNBURY | | 350 NORTH ELEVENTH STREET | | | SUNBURY | PA | 17801 | |
| UPP, PENNY L. | | Address on File | | | | | | |
| UPS | | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | |
| UPS FREIGHT | | P OBOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| Upshaw, Tiffany D. | | Address on File | | | | | | |
| URBAEZ-ANDUJAR, BLANCA E. | | Address on File | | | | | | |
| URBAN, ALYSSA R. | | Address on File | | | | | | |
| URENA MERCADO, EDWIN M. | | Address on File | | | | | | |
| URIARTE ESPINOSA, HUMBERTO C. | | Address on File | | | | | | |
| Uriarte, Humberto | | Address on File | | | | | | |
| URIBE, WILDEN | | Address on File | | | | | | |
| UROLOGICAL CENTER, PA. | | P.O. BOX 37813 | | | BALTIMORE | MD | 21297-7813 | |
| UROLOGY ASSOCIATES | | 720 S VANBUREN ST, STE 301 | | | GREEN BAY | WI | 54301 | |
| UROLOGY ASSOCIATES LLC | | 2525 W. UNIVERSITY #504 | | | MUNCIE | IN | 47303-3409 | |
| UROLOGY OF CENTRAL PA | | PO BOX 458 | | | CAMP HILL | PA | 17001-0458 | |
| UROLOGY OF VIRGINIA PLLC. | | PO BOX 5308 | | | BELFAST | ME | 04915-5300 | |
| UROLOGY PROFESSIONALS LLLP | | 2075 LITTLE RD | | | TRINITY | FL | 34655-4421 | |
| UROLOGY SPECIALIST OF THE CARO | CAROLINAS, PLLC. | PO BOX 36488 | | | CHARLOTTE | NC | 28236-6488 | |
| UROLOGY SPECIALISTS OF W. FLA | | 430 MORTON PLANT SREET, SUITE 206 | | | CLEARWATER | FL | 33756 | |
| URRACA, PRISCILA | | Address on File | | | | | | |
| URSOURCE LLC | | 45 RUNWAY DR, STE H | | | LEVITTOWN | PA | 19057 | |
| US BANK NATIONAL ASSOCIATION | ADVANTAGE LEASING | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US DEPARTMENT OF TREASURY | DEBIT MANAGEMENT SERVICE | PO BOX 979101 | | | ST LOUIS | MO | 63197 | |
| US DEPT OF TREASURY | DEBIT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US DIARY | | PO BOX 267 | | | HAGAMAN | NY | 12086 | |
| US LAB & RADIOLOGY, INC. | | PO BOX 536590 | | | PITTSBURGH | PA | 15253-5907 | |
| US LAWN OF RICHMOND/GLOUCESTER | | 112 COMMERCE PARK DR, SUITE B | | | MANQUIN | VA | 23106 | |
| US LAWNS OF ASHVILLE | | 5660 OLD HAYWOOD ROAD | | | MILLIS RIVER | NC | 28759 | |
| US LAWNS OF NORTH TAMPA | | P.O. BOX 4688 | | | CLEARWATER | FL | 33758 | |

**Exhibit E**
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US LAWNS OF PHC | | 8423 New York Ave | | | Hudson | FL | 34667 | |
| US LAWNS PANAMA CITY | | 3004 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | |
| US LAWNS SHREVEPORT LA | | 1651 EAST 70TH ST #109 | | | SHREVEPORT | LA | 71105 | |
| US POSTAL SERVICE | | 530 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| US POSTMASTER | | US POSTMASTER | | | | | | |
| US Reclamation LLC d/b/a Kaizen Medical | | 5007 C VICTORY BLVD #360 | | | YORKTOWN | VA | 23234 | |
| US STANDARD PRODUCTS CORP | | P.O. BOX 5509 | | | ENGLEWOOD | NJ | 07631 | |
| US TELEPHONE DIRECTORY | | 801 EAST FIR AVE | | | MCALLEN | TX | 78501 | |
| US TREASURY FMS | DEBT MANAGEMENT SERVICES | PO BOX 105576 | | | ATLANTA | GA | 30348 | |
| US YELLOW PAGES | | PO BOX 40506 | | | JACKSONVILLE | FL | 32203 | |
| US YELLOW PAGES | | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| US YELLOW PAGES | | PO BOX 48098 | | | JACKSONVILLE | FL | 32247 | |
| USA TODAY | NETWORK LLC, USA TODAY | PO BOX 677446 | | | DALLAS | TX | 75267-7446 | |
| USA TREE SERVICE LLC | | 8033 CORTEZ BLVD | | | WEEKI WACHEE | FL | 34607 | |
| USA-CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526 | |
| USBD HOSPITALISTS & CONSULTANT | | 14015 DANPARK LOOP | | | FORT MYERS | FL | 33912 | |
| USHA AGARWAL, MD. PA. | | Address on File | | | | | | |
| Usher, Shakyra R. | | Address on File | | | | | | |
| USW Local 15198-01 | | United Steelworkers | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| Utt, Hannah N. | | Address on File | | | | | | |
| UVA HEALTH SCIENCES CENTER | | PO BOX 403059 | | | ATLANTA | GA | 30384 | |
| UVA IMAGING | UVA IMAGING 545 | PO BOX 1000 DEPT 813 | | | MEMPHIS | TN | 38148-0813 | |
| UWIMPUNDU, LYLIANE | | Address on File | | | | | | |
| VA Dept of Health | | 9960 Mayland Dr Ste 401 | | | Henrico | VA | 23233 | |
| VAIDEHI PATEL | | Address on File | | | | | | |
| Vail, Candice | | Address on File | | | | | | |
| VAIL, DEMETRICO D. | | Address on File | | | | | | |
| Valaquez, Kaylah | | Address on File | | | | | | |
| VALARE, ELIZABETH A. | | Address on File | | | | | | |
| Valcin, Chilenne | | Address on File | | | | | | |
| VALCIN, DON | | Address on File | | | | | | |
| Valcin, Erna | | Address on File | | | | | | |
| Valcin, Philona | | Address on File | | | | | | |
| Valdes Gonzalez, Marisol | | Address on File | | | | | | |
| VALDES JIMENEZ, MARIA D. | | Address on File | | | | | | |
| VALDES, LAZARA | | Address on File | | | | | | |
| Valdes, Mariana | | Address on File | | | | | | |
| VALDESE GENERAL HOSPITAL | | PO BOX 75486 | | | CHARLOTTE | NC | 28275 | |
| VALDES-ERRASTI, HEYDI | | Address on File | | | | | | |
| VALDEZ, CHARLOTTE J. | | Address on File | | | | | | |
| Valdez, Erika M. | | Address on File | | | | | | |
| VALDEZ-MARTINEZ, M C. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA COBO, ANA E. | | Address on File | | | | | | |
| Valencia, Liezel | | Address on File | | | | | | |
| VALENTI, NICOLE M. | | Address on File | | | | | | |
| Valentin, Crystal | | Address on File | | | | | | |
| Valentin, Jessalyn R. | | Address on File | | | | | | |
| Valentin, Kettely | | Address on File | | | | | | |
| VALENTIN, MARIELLA | | Address on File | | | | | | |
| VALENTINE, GRACE P. | | Address on File | | | | | | |
| Valentine, Rose Marie C. | | Address on File | | | | | | |
| Valentine, Sonya | | Address on File | | | | | | |
| Valentine, Victoria | | Address on File | | | | | | |
| Valentino Keesling, Catherine A. | | Address on File | | | | | | |
| Valentino, Cathy | | Address on File | | | | | | |
| VALENTINO-KEESLING, CATHY A. | | Address on File | | | | | | |
| Valenzuela, Maria V. | | Address on File | | | | | | |
| VALENZUELA, NAYIBE | | Address on File | | | | | | |
| VALERO SILVA, YONI S. | | Address on File | | | | | | |
| VALLADARES OQUENDO, LAZARO J. | | Address on File | | | | | | |
| Valladares, Aylin | | Address on File | | | | | | |
| VALLE, GLADYS | | Address on File | | | | | | |
| VALLE, LINZE A. | | Address on File | | | | | | |
| VALLECILLO, SHARLENE | | Address on File | | | | | | |
| VALLERY FORD | | 115 W. EMMITT AVE | | | WAVERLY | OH | 45690 | |
| VALLES, MARILYN | | Address on File | | | | | | |
| VALLEY BOILER & MECHANICAL INC | | 1129 SHENANDOAH AVE NW | | | ROANOKE | VA | 24017 | |
| VALLEY DIAGNOSTIC LABORATORIES | | PO BOX 33 | | | GALLIPOLIS | OH | 45631 | |
| VALLEY FLOWER SHOP & GREENHOUSE INC | | 127 NORTH MAIN STREET | | | WOODSTOCVK | VA | 22664 | |
| VALLEY HEALTH SYSTEM | | PO BOX 3979 | | | WINCHESTER | VA | 22604 | |
| VALLEY OFFICE MACHINES & EQUIP | EQUIPMENT INC | 800 CONCORD AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| VALLEY PHYSICIAN ENTERPRISES | WINCHESTER CARDIO VAS MED | 220 CAMPUS BLVD SUITE 420 | | | WINCHESTER | VA | 22601-2889 | |
| VALLEY PHYSICIAN ENTERPRISES | | 1870 AMHERST ST | | | WINCHESTER | VA | 22601 | |
| VALLEY PROTEINS INC | | PO BOX 3588 | | | WINCHESTER | VA | 22604-2586 | |
| VALLEY PROTEINS INC | | PO BOX 643393 | | | CINCINNATI | OH | 45264-3393 | |
| VALLEY PUBLISHING CORP. | | PO BOX 59 | | | PALMYRA | VA | 22963 | |
| Valley Regional Enterprises, Inc. d/b/a Valley Health System | | PO BOX 3979 | | | WINCHESTER | VA | 23234 | |
| VALLEY RENTAL CENTERS | | 1401 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| Vallonmardy, Cherlly | | Address on File | | | | | | |
| Valmont, Paule D. | | Address on File | | | | | | |
| VALOR INTELLIGENT PROCESSING LLC | | PO BOX 865460 | | | ORLANDO | FL | 32886 | |
| Valovich, Andrea | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN AUSDALL & FARRAR INC | | PO BOX 713683 | | | CINCINNATI | OH | 45271 | |
| VAN MARLEK & ASSOCIATES INC | | PO BOX 160488 | | | ALTAMONTE SPRINGS | FL | 32716-0488 | |
| VAN PRODUCTS INC | | 2521 NOBLIN RD | | | RALEIGH | NC | 27604 | |
| Vanamerongen, Carolina | | Address on File | | | | | | |
| Vanarsdale, Caren L. | | Address on File | | | | | | |
| Vanbelkum, Carnetha W. | | Address on File | | | | | | |
| VANBENCOTEN, CRYSTAL D. | | Address on File | | | | | | |
| Vance, Joshua | | Address on File | | | | | | |
| Vancelland, Carla | | Address on File | | | | | | |
| Vancol, GILDA | | Address on File | | | | | | |
| VANDERMARK, JENNIFER A. | | Address on File | | | | | | |
| VANDERVORT SUPPLY CO. | | 1532 GALLIA STREET | | | PORTSMOUTH | OH | 45662 | |
| VANDEVANDER, ALEXUS R. | | Address on File | | | | | | |
| VANDEVENTER, TAMARA | | Address on File | | | | | | |
| Vandiver, Eileen M. | | Address on File | | | | | | |
| VANDIVIER, CHRISTINA L. | | Address on File | | | | | | |
| VANDUNK, VEDA B. | | Address on File | | | | | | |
| VANEGAS, CARLOS A. | | Address on File | | | | | | |
| VANELLISON, MARCELL X. | | Address on File | | | | | | |
| VANGELDER, DIANA L. | | Address on File | | | | | | |
| Vanhook, Keshane Y. | | Address on File | | | | | | |
| Vanhoose, Bryan | | Address on File | | | | | | |
| VANHOOSE, BRYAN W. | | Address on File | | | | | | |
| VANHORNE, KENEISHA | | Address on File | | | | | | |
| Vann, Hunter | | Address on File | | | | | | |
| VANN-VIRGINIA CENTER FOR ORTHOPAEDIC | | 230 CLEARFIELD AVE, STE 124 | | | VIRGINIA BEACH | VA | 23462 | |
| Vanzant, Amanda | | Address on File | | | | | | |
| VAP ACQUISITION COMPANY | | 905 MANATEE AVE E | | | BRADENTON | FL | 34208 | |
| VAR TECHNOLOGY FINANCE | | P O BOX 7167 | | | PASADENA | CA | 91109-7167 | |
| VARELA, MASSIEL | | Address on File | | | | | | |
| VARGAS LOPEZ, DAVID | | Address on File | | | | | | |
| Vargas, Ingrid | | Address on File | | | | | | |
| VARGAS, JOSHUA L. | | Address on File | | | | | | |
| Vargas, Julian | | Address on File | | | | | | |
| Vargas, Mondie K. | | Address on File | | | | | | |
| Vargas, Raquel | | Address on File | | | | | | |
| Vargo, Brittany | | Address on File | | | | | | |
| VARN, DANA | | Address on File | | | | | | |
| VARNADO, ANGELA | | Address on File | | | | | | |
| VARNADO, ORA | | Address on File | | | | | | |
| VARNER, TERRY L. | | Address on File | | | | | | |
| Varner, Victoria D. | | Address on File | | | | | | |
| VARNES, YOLANDA | | Address on File | | | | | | |
| VASCULAR ACCESS SOLUTIONS INC | | 11501 WINNERS CIRCLE | | | CHARLOTTE | NC | 28215 | |
| Vascular Access Solutions, Inc | | 11501 WINNERS CIRCLE | | | CHARLOTTE | NC | 27052 | |
| VASCULAR ASSOCIATES LLC | | 1836 FLORIDA AVE | | | PANAMA CITY | FL | 32405 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASCULAR ASSOCIATES OF SARASOTA | | 600 N CATTLEMAN RD, STE 220 | | | SARASOTA | FL | 34232-6410 | |
| VASCULAR DIAGNOSTIC CENTER | CHARTERED DIAGNOSTIC CENTER | P.O. BO X 536545 | | | PITTSBURGH | PA | 15253-5907 | |
| VASCULAR GROUP OF BRADENTON | | 4502 CORTEZ ROAD WEST#200 | | | BRADENTON | FL | 34210 | |
| VASCULAR INSTITUE OF VIRGINIA LLC | | 14085 CROWN COURT | | | WOODBRIDGE | VA | 22193-1458 | |
| VASCULAR INTERVENTIONAL & VEIN ASSOCIATES | | 505 BEACHLAND BLVD, SUITE 1-263 | | | VERO BEACH | FL | 32963-1798 | |
| VASCULAR SPECIALISTS OF CENTRA | | 80 WEST MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| VASCULAR SPECIALISTS OF VENICE & SARASOTA | | 600 N CATTLEMAN RD, STE 100 | | | SARASOTA | FL | 34232-6410 | |
| VASCULAR SPECIALTY CENTER LAB | | 8888 SUMMA AVENUE, CARDIOLOGY TOWER 3RD FL STE B | | | BATON ROUGE | LA | 70809-3679 | |
| VASCULAR SUREGERY & VEIN CARE | | 7412 DOCS GROVE CR, STE 120 | | | ORLANDO | FL | 32819-8010 | |
| VASCULAR SURGERY ASSOCIATES OF NORTH FLORIDA P.A. | | 2140 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-5148 | |
| VASCULAR SURGERY ASSOCIATES PA | | 5020 W BRISTOL RD | | | FLINT | MI | 48507 | |
| VASCULAR SURGERY ASSOCIATES PC | | 2631 CENTENNIAL BLVD, STE 100 | | | TALLAHASSEE | FL | 32308-0591 | |
| VASQUEZ PEREZ, VANESSA | | Address on File | | | | | | |
| VASQUEZ, LOURDES | | Address on File | | | | | | |
| VASSEL, LATANGELA S. | | Address on File | | | | | | |
| VAUGHAN, ALICIA | | Address on File | | | | | | |
| VAUGHN, ANGELA | | Address on File | | | | | | |
| VAUGHN, JANIA | | Address on File | | | | | | |
| VAUGHN, ROOSEVELT | | Address on File | | | | | | |
| VAZ, SABRINA I. | | Address on File | | | | | | |
| VAZQUES, ANIA | | Address on File | | | | | | |
| VAZQUEZ BARRETO, Henry | | Address on File | | | | | | |
| Vazquez Caez, Lyneishka | | Address on File | | | | | | |
| VAZQUEZ, LEANDRO | | Address on File | | | | | | |
| Vazquez, Luis | | Address on File | | | | | | |
| VAZQUEZ, MARGARITA | | Address on File | | | | | | |
| VAZQUEZ, MARGIE | | Address on File | | | | | | |
| Vazquez, Mariely | | Address on File | | | | | | |
| VAZQUEZ, ROSA | | Address on File | | | | | | |
| VAZQUEZ, STEPHEN | | Address on File | | | | | | |
| Vazquez, Virginia | | Address on File | | | | | | |
| Vazquez-Hurtado, DIANIRA | | Address on File | | | | | | |
| VCS | | P.O. BOX 60609 | | | CHARLOTTE | NC | 28280-0809 | |
| VCU HEALTH SYSTEM | | P.O. BOX 758997 | | | BALTIMORE | MD | 21275 | |
| VEAUNT, KARA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VECTOR SECURITY, INC. | | 2805 N. PARHAM ROAD, SUITE 500 | | | RICHMOND | VA | 23294 | |
| VEGA, LORENA | | Address on File | | | | | | |
| Veillard-Joseph, Exivania | | Address on File | | | | | | |
| VEITIA LEON, MELISSA | | Address on File | | | | | | |
| VELASCO, ADELIA B. | | Address on File | | | | | | |
| VELASQUEZ, GLORIA | | Address on File | | | | | | |
| VELASQUEZ, PAULA | | Address on File | | | | | | |
| VELAZCO MORERA, RANDY | | Address on File | | | | | | |
| Velazquez Fuentes, Pablo | | Address on File | | | | | | |
| VELAZQUEZ SANTIAGO, VERONICA | | Address on File | | | | | | |
| VELAZQUEZ, CLARISSA | | Address on File | | | | | | |
| Velazquez, Jaleika N. | | Address on File | | | | | | |
| Velazquez, Nicole | | Address on File | | | | | | |
| VELAZQUEZ, ROSELEE M. | | Address on File | | | | | | |
| Velazquez, YENICEY | | Address on File | | | | | | |
| Velez, Denise | | Address on File | | | | | | |
| Velez, Manuel | | Address on File | | | | | | |
| VELEZ, MARIA M. | | Address on File | | | | | | |
| Velez, Melina R. | | Address on File | | | | | | |
| Velez-Cairone, Theresa M. | | Address on File | | | | | | |
| Velez-Ortiz, Letmarie | | Address on File | | | | | | |
| Veliz, Yeni | | Address on File | | | | | | |
| Vellines, Glick & Whitesell, PC | Varinder Dhillon, Esq. | American Hotel Building | 125 South Augusta Street, Suite 3000 | | Staunton | VA | 24401 | |
| VELOZ HERNANDEZ, BLANCA N. | | Address on File | | | | | | |
| Veloz, BLANCA | | Address on File | | | | | | |
| Veney, Melissa A. | | Address on File | | | | | | |
| VENICE AREA CHAMBER OF COMMERCE | | 597 TAMIAMI TRAIL S | | | VENICE | FL | 34285 | |
| VENICE REGIONAL MEDICAL CENTER | | P.O. BOX 405956 | | | ATLANTA | GA | 30384-5956 | |
| VENTURA, BRENDA | | Address on File | | | | | | |
| Ventura, Mishel L. | | Address on File | | | | | | |
| VERA, TATYANA | | Address on File | | | | | | |
| VERA, YENIA | | Address on File | | | | | | |
| Verdeja, Emma | | Address on File | | | | | | |
| VERDELL-VANHORN, SHMEKA S. | | Address on File | | | | | | |
| VERDON, NICOLE | | Address on File | | | | | | |
| VERICARE | | 55 HATCHETTS HILL ROAD | | | OLD LYME | CT | 06371 | |
| VERIZON | ATTN DIRECTOR OR OFFICER | PO BOX 16810 | | | NEWARK | NJ | 07101-6801 | |
| VERMILLION, MARY E. | | Address on File | | | | | | |
| VERNE, MARTINE | | Address on File | | | | | | |
| Vernet, Fabienne | | Address on File | | | | | | |
| Vernet, Rose | | Address on File | | | | | | |
| VERNETTE, MARIE M. | | Address on File | | | | | | |
| VERO ORTHOPAEDICS LL PA | | 1155 35TH LANE, #100 | | | VERO BEACH | FL | 32960 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERO ORTHOPAEDICS LL PA | | 3955 INDIAN RIVER BLVD., SUITE 100 | | | VERO BEACH | FL | 32960-4800 | |
| VERO RADIOLOGY ASSOCIATES INC | | PO BOX 830674 | | | BIRMINGHAM | AL | 35283-0674 | |
| VERTUS, MARIE | | Address on File | | | | | | |
| VERTY, MARIE | | Address on File | | | | | | |
| Vess, Melanie | | Address on File | | | | | | |
| VEST, VICTORIA V. | | Address on File | | | | | | |
| VESTED LEGAL | | 300 E 2ND ST | | | SALEM | VA | 24153 | |
| VETERANS OF FOREIGN WARS | SOUTHERN CONFERENCE | PO BOX 16324 | | | LITTLE ROCK | AR | 72231-6324 | |
| VETIAC, BENJAMIN | | Address on File | | | | | | |
| VFW PUBLICATION OFFICE | | PO BOX 42352 | | | INDIANAPOLIS | IN | 46242 | |
| Vichot Gonzalez, Yudit | | Address on File | | | | | | |
| Vick, Christy M. | | Address on File | | | | | | |
| VICKERS FOOD EQUIPMENT | | 5661 DIVISION DR | | | FT MYERS | FL | 33905 | |
| VICKERS, ALEXSIS R. | | Address on File | | | | | | |
| Vickers, ALYSON K. | | Address on File | | | | | | |
| VICKS, JONTAVIEN | | Address on File | | | | | | |
| Vicks, Latasha | | Address on File | | | | | | |
| VICKSBURG CLINIC LLC | | P.O. BOX 19038 | | | BELFAST | ME | 04915-4085 | |
| VICTALUS, JOSIANNE | | Address on File | | | | | | |
| Victor, Adrienne | | Address on File | | | | | | |
| Victor, Giselle I. | | Address on File | | | | | | |
| VICTORIA UROLOGICAL ASSC | | P.O. BOX 602734 | | | CHARLOTTE | NC | 28260-2734 | |
| Vidal Sanjuros, Lizyanira | | Address on File | | | | | | |
| VIDAL, JUDY | | Address on File | | | | | | |
| VIDAL-KING, CINDY L. | | Address on File | | | | | | |
| VIDRINE, MARGARET L. | | Address on File | | | | | | |
| VIEIRA, CYNTHIA D. | | Address on File | | | | | | |
| VIEMED | | 625 E KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| VIERA HOSPITAL | | 3300 FISKE BLVD | | | ROCKLEDGE | FL | 32955 | |
| VIERIU, ANGELICA F. | | Address on File | | | | | | |
| VIEUX, MICKCHULDAY | | Address on File | | | | | | |
| VIEWMONT UROLOGY CLINIC PA | | 1202 N CENTER ST | | | HICKORY | NC | 28601-3760 | |
| VIJAY D GANATRA MD PA | | Address on File | | | | | | |
| Vilar, Donnalyn | | Address on File | | | | | | |
| VILCEUS, SINTIANA | | Address on File | | | | | | |
| VILCHES, MABEL | | Address on File | | | | | | |
| Vilcin, Naomie | | Address on File | | | | | | |
| VILFORT, BORGELINE M. | | Address on File | | | | | | |
| Vilgue, Pascale | | Address on File | | | | | | |
| VILLAFANA, THERESA B. | | Address on File | | | | | | |
| VILLAGE IGA | | 501 S MAIN | | | OVID | MI | 48866 | |
| VILLALOBOS, ELIETTE B. | | Address on File | | | | | | |
| VILLALON, ADA G. | | Address on File | | | | | | |
| Villanueva, Shoron T. | | Address on File | | | | | | |
| Villar Salazar, Alfonsina | | Address on File | | | | | | |
| Villar Salazar, Ana | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Villar, Leonardo J. | | Address on File | | | | | | |
| Villard, Annette | | Address on File | | | | | | |
| Villarreal, Chrstina | | Address on File | | | | | | |
| VILLAS AT LAKESIDE OAKS | | 1059 VIRGINIA ST | | | DUNEDIN | FL | 34698 | |
| VILLOT, CINDY C. | | Address on File | | | | | | |
| VILLOTA, MELBERT A. | | Address on File | | | | | | |
| VINCENT K. CHU D.O. INC. | | Address on File | | | | | | |
| VINCENT, FREDETTE | | Address on File | | | | | | |
| VINCENT, JANECIA | | Address on File | | | | | | |
| Vincent, Jessica | | Address on File | | | | | | |
| Vincent, Josie | | Address on File | | | | | | |
| VINCENT, KESHA M. | | Address on File | | | | | | |
| VINCENT, LORE | | Address on File | | | | | | |
| VINCENT, ROSE | | Address on File | | | | | | |
| Vincent, Roslyn | | Address on File | | | | | | |
| Vincent, Sheena C. | | Address on File | | | | | | |
| Vines, Alisha N. | | Address on File | | | | | | |
| VINEYARD, CARLY A. | | Address on File | | | | | | |
| VINSON HEATING & COOLING LLC | | 31515 US HWY 19 N. | | | PALM HARBOR | FL | 34684 | |
| Vinson Law | Dennis Jones, Esq. | 5505 W. Gray St. | | | Tampa | FL | 33609 | |
| VINTON COUNTY SHERIFFS OFFICE | | 106 SOUTH MARKET STREET | | | MCARTHUR | OH | 45651 | |
| VIP CARE MANAGEMENT INC | | 401 W LANTANA ROAD SUITE 5 | | | LANTANA | FL | 33462 | |
| Vipperman, Jamie D. | | Address on File | | | | | | |
| VIRGIE FLORAL | | Address on File | | | | | | |
| VIRGINIA CANCER INSTITUTE INC | | 7202 GLEN FOREST DRIVE, SUITE 200 | | | RICHMOND | VA | 23226 | |
| VIRGINIA CARDIOVASCULAR ASSOCIATES | | 8100 ASHTON AVENUE, SUITE 200 | | | MANASSAS | VA | 20109 | |
| Virginia Department of Health | Food & Environmental Services | P.O. Box 2448 | | | Richmond | VA | 23218-2448 | |
| VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF LICENSURE AND, CERTIFICATION | 9960 MAYLAND DR SUITE 401 | | | RICHMOND | VA | 23233 | |
| VIRGINIA DEPARTMENT OF HEALTH | | 109 GOVERNOR STREET, 6TH FLOOR | | | RICHMOND | VA | 23219-3635 | |
| VIRGINIA DEPARTMENT OF LABOR & INDUSTRY | | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| VIRGINIA DEPT OF MOTOR VEHICLE | | PO BOX 25850 | | | RICHMOND | VA | 23260-5850 | |
| Virginia Dept of Taxation | | PO Box 2185 | | | Richmond | VA | 23218-2185 | |
| VIRGINIA EAR NOSE & THROAT ASSOCIATES | | PO BOX 36007 | | | RICHMOND | VA | 23235 | |
| Virginia Electric and Power Company d/b/a Dominion Virginia Power | | PO BOX 26543 | | | RICHMOND | VA | 23234 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA FRAME BUILDERS & SUPP | SUPPLY INC | PO BOX 60 | | | FISHERVILLE | VA | 22939 | |
| VIRGINIA HEALTH INFORMATION | | 102 N. 5TH STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA HEALTHCARE PC | | PO BOX 17830 | | | RICHMOND | VA | 23226-7830 | |
| VIRGINIA HEART | | Address on File | | | | | | |
| VIRGINIA HOSPITAL CENTER | VHC PHY GROUP CARDIOLOGY | PO BOX 2864 | | | SALT LAKE CITY | UT | 84110-2864 | |
| VIRGINIA HOSPITAL CENTER | | DRAWER CCC, P.O. BOX 1494 | | | MERRIFIELD | VA | 22116-1494 | |
| VIRGINIA INTERNAL MEDICINE | | 6715 LITTLE RIVER TNPK 205 | | | ANNANDALE | VA | 22003-3546 | |
| VIRGINIA MEDICAL REPAIR | | 7527 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VIRGINIA NATURAL GAS | ATTN DIRECTOR OR OFFICER | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIA NEUROLOGY GROUP | | 1635 N. GEORGE MASON DR. STE215 | | | ARLINGTON | VA | 22205-3606 | |
| VIRGINIA ONCOLOGY ASSOCIATES | | PO BOX 60623 | | | CHARLOTTE | NC | 28260-0623 | |
| VIRGINIA ORTHOPAEDICS PC | | PO BOX 8310 | | | ROANOKE | VA | 24014 | |
| VIRGINIA PILOT | | Address on File | | | | | | |
| VIRGINIA PROPANE | | 11277 AIR PARK ROAD | | | ASHLAND | VA | 23005 | |
| VIRGINIA PULMONARY ASSOCIATES | | 313 PARK AVE, #202 | | | FALLS CHURCH | VA | 22046-3303 | |
| VIRGINIA PUMP & MOTOR CO. | | 4 CROATAN TRAIL | | | PORTSMOUTH | VA | 23701 | |
| VIRGINIA SURGICAL ASSOCIATES PC | | 417 LIBBIE AVENUE | | | RICHMOND | VA | 23226 | |
| VIRGINIA UROLOGY | | P.O. BOX 79437 | | | BALTIMOR | MD | 21279-0437 | |
| Virgo, Patricia A. | | Address on File | | | | | | |
| Viruet, Natalia | | Address on File | | | | | | |
| Visco, Margaret | | Address on File | | | | | | |
| VISCOM | | 733 AUTUMNCREST DRIVE | | | SARASOTA | FL | 34232 | |
| VISION IMAGING OF KINGSTON LLC | | P O BOX 9574 | | | PEORIA | IL | 61612-9574 | |
| VISION SIGN INC | | 22821 SILERBROOK CENTER DR, #135 | | | STERLING | VA | 20166 | |
| VISION UNLIMITED PA | | 27499 RIVERVIEW CTR BLVD, STE 417 | | | BONITA SPRINGS | FL | 31434 | |
| VISTA CLINICAL DIAGNOSTICS INC | | 3705 S HWY 27, SUITE 102 | | | CLERMONT | FL | 34711 | |
| Vista Clinical Diagnostics, LLC | | 3705 S HWY 27, SUITE 102 | | | CLERMONT | FL | 32866 | |
| VISTAR EYE CENTER | | PO BOX 1789 | | | ROANOKE | VA | 24008-1789 | |
| VISTE | | 1232 E MAGNOLIA STREET | | | LAKELAND | FL | 33801 | |
| VISUAL COMMUNICATIONS OF SARASOTA/MANATEE INC | | 733 AUTUMNCREST DRIVE | | | SARASOTA | FL | 34232 | |
| VITAL FOR LIFE INC | | 7191 W OAKLAND PARK BLVD | | | LAUDERHILL | FL | 33313 | |
| VITAL RECORDS CONTROL | | DEPT 5874, PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| VITAL RECORDS CONTROL | | P.O. BOX 13836 | | | MAUMELLE | AR | 72113 | |
| Vitalis, Gilaine | | Address on File | | | | | | |
| VITE-RAMIREZ, KIM D. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITREO RETINAL ASSOCIATES | CHARLES LYON | 836 OLIVE STREET | | | SHREVEPORT | LA | 71104 | |
| VITRONE, MARIANNA V. | | Address on File | | | | | | |
| VITTITOW REFRIGERATION INC | | 4603 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| Vivas, Maria S. | | Address on File | | | | | | |
| Vivas, Noemi | | Address on File | | | | | | |
| VIVAS, VIANNY J. | | Address on File | | | | | | |
| VIVINO GROUP INC. | CAPITAL CREDIT INC | PO BOX 204695 | | | DALLAS | TX | 75320 | |
| VIXAMA, ANNELIE | | Address on File | | | | | | |
| VIXAMA, MINOVIA | | Address on File | | | | | | |
| Vizcarrondo, Zailys | | Address on File | | | | | | |
| VLSR MADIREDDY MD PC | DR. SRINIVASA MADIREDDY | Address on File | | | | | | |
| Vo, Quyen T. | | Address on File | | | | | | |
| VO, THUY B. | | Address on File | | | | | | |
| VOETSCH, MONIKA | | Address on File | | | | | | |
| Vogel, Treasa E. | | Address on File | | | | | | |
| VOGLER, TERESA | | Address on File | | | | | | |
| VOHRA HEALTH SERVICES OF PA | | PO BOX 848849 | | | BOSTON | MA | 02284-8849 | |
| Vohra Health Services, P.A. | | PO BOX 848849 | | | BOSTON | MA | 01776 | |
| Vohra Wound Physicians | | PO BOX 742716 | | | ATLANTA | GA | 30188 | |
| Vohra Wound Physicians of FL, LLC d/b/a Vohra Post-Acute Physicians | | PO BOX 742716 | | | ATLANTA | GA | 30188 | |
| VOHRA WOUND PHYSICIANS OF FL. | | PO BOX 742716 | | | ATLANTA | GA | 30374-2716 | |
| Vohra Wound Physicians of NY, PLLC d/b/a Vohra Post-Acute Physicians | | PO BOX 73488 | | | PUYALLUP | WA | 99220-2720 | |
| VOIANCE LANGUAGE SERVICES LLC | | PO BOX 74008101 | | | CHICAGO | IL | 60674-8101 | |
| VOICULESCU, GONGYI VOICULES G. | | Address on File | | | | | | |
| VOLANT, MARIE | | Address on File | | | | | | |
| VOLCY, ANDY G. | | Address on File | | | | | | |
| VOLCY, BEATRICE | | Address on File | | | | | | |
| VOLCY, MARIE-WISLANDE | | Address on File | | | | | | |
| VOLLMAR, CATHERINE | | Address on File | | | | | | |
| Volmy, Nelta | | Address on File | | | | | | |
| Volusia County Tax Collector | | 123 W Indiana Avenue, Room 103 | | | DeLand | FL | 32720 | |
| VON NIDA, PATSY L. | | Address on File | | | | | | |
| Vorous, James S. | | Address on File | | | | | | |
| Voya Financial | Attn Director or Officer | 230 Park Avenue | | | New York | NY | 10169 | |
| VSC Fire & Security | | 1201 ELECTRIC RD. | | | SALEM | VA | 23234 | |
| VSC FIRE & SECURITY INC | | 1201 ELECTRIC RD. | | | SALEM | VA | 24153 | |
| Vuaant, Inc. | | 5109 Latrobe Dr | | | Windermere | FL | 34786 | |
| Vuaant, Inc. d/b/a care.ai | | 7300 Sandlake Commons Boulevard, Suite 327 | | | Orlando | FL | 32819 | |
| VUCELICH-VARGAS SONYA | | 2210 GRANGER AVE | | | KISSIMMEE | FL | 34746 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W A FRANKLIN JR MD PC | | Address on File | | | | | | |
| W PEYTON CUNNINGHAM III DDS MS | | Address on File | | | | | | |
| W W GAY MECHANICAL CONTRACTOR | | 524 STOCKTON STREET | | | JACKSONVILLE | FL | 32204 | |
| W YOUNG DISTRIBUTIONS INC | | P.O. BOX 366351 | | | BONITA SPRINGS | FL | 34136 | |
| W.E. SCHLEGEL INC | | RR #1 BOX 181 | | | THOMPSONTOWN | PA | 17094 | |
| WACASTER, LAURA J. | | Address on File | | | | | | |
| WADDELL, DANA L. | | Address on File | | | | | | |
| WADDY, ASHLEY S. | | Address on File | | | | | | |
| Wade, Annie | | Address on File | | | | | | |
| WADE, DAKISHA S. | | Address on File | | | | | | |
| WADE, JAMES | | Address on File | | | | | | |
| WADE, KARISHA | | Address on File | | | | | | |
| WADE, NATASHA S. | | Address on File | | | | | | |
| WADE-LAYNE, SHANNON | | Address on File | | | | | | |
| WADLEY, TRAQUAN M. | | Address on File | | | | | | |
| WAFFER, PRECIOUS N. | | Address on File | | | | | | |
| Waffubwa, Marystella | | Address on File | | | | | | |
| Wagner, Brenden M. | | Address on File | | | | | | |
| WAGNER, CAROL | | Address on File | | | | | | |
| WAGNER, FELICIA | | Address on File | | | | | | |
| WAGNER, THERESA M. | | Address on File | | | | | | |
| WAH, DANLETTE J. | | Address on File | | | | | | |
| WAH, JOSEPHINE | | Address on File | | | | | | |
| WAITERS, SHAMARA | | Address on File | | | | | | |
| WAITERS, SHAUNIECE | | Address on File | | | | | | |
| WAITERS, SHAWN E. | | Address on File | | | | | | |
| Waites, Thelma | | Address on File | | | | | | |
| Wakan Vision, Inc. d/b/a Senior Vision Services | | 10826 OLD MILL ROAD, SUITE 101 | | | OMAHA | NE | 68131 | |
| Wake County Revenue Department | | PO Box 580084 | | | Charlotte | NC | 28528 | |
| WAKE FOREST BAPTIST HEALTH | | PO BOX 751730 | | | CHARLOTTE | NC | 28275 | |
| WAKE FOREST BAPTIST IMAGING LLC | | P O BOX 1000, DEPT 842 | | | MEMPHIS | TN | 38148-0842 | |
| WAKE FOREST BAPTIST IMAGING LLC | | P.O. BOX 637244 | | | CINCINNATI | OH | 45263-7244 | |
| WAKE FOREST UNIVERSITY HEALTH | | PO BOX 602658, WFUP INSURANCE | | | CHARLOTTE | NC | 28260-2658 | |
| WAKE FOREST UNIVERSITY HEALTH SCIENCES | | PO BOX 602598 | | | CHARLOTTE | NC | 28260-2598 | |
| WAKE ORTHOPAEDICS LLC | | 3009 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| WAKE SPECIALTY PHYSICIANS | | PO BOX 602195 | | | CHARLOTTE | NC | 28260 | |
| Wakefield, Jennifer K. | | Address on File | | | | | | |
| WAKEMED | | PO BOX 751847, PATIENT FINANCIAL SERVICES | | | CHARLOTTE | NC | 27052 | |
| WAKEMED | | PO BOX 751847, PATIENT FINANCIAL SERVICES | | | CHARLOTTE | NC | 28275-1847 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAKEMED SPECIALISTS GROUP | | PO BOX 603949 | | | CHARLOTTE | NC | 28260 | |
| Walck, Dorothy | | Address on File | | | | | | |
| WALCOTT, GREGORY P. | | Address on File | | | | | | |
| WALCOTTREID, TERIAN M. | | Address on File | | | | | | |
| WALDBAUM, TEODORA G. | | Address on File | | | | | | |
| Walden, Dorothy | | Address on File | | | | | | |
| WALDERS LAWN MAINTENANCE | | 7300 COMMUNITY DRIVE | | | PENSACOLA | FL | 32526 | |
| WALDINGTON, DIAMOND D. | | Address on File | | | | | | |
| Waldron, Ariel D. | | Address on File | | | | | | |
| WALE, KENNEDY J. | | Address on File | | | | | | |
| Walk, Cristina D. | | Address on File | | | | | | |
| WALKER FORD CO INC. | | 17556 US HWY 19 N | | | CLEARWATER | FL | 33764 | |
| WALKER INSULATION CO INC | | P.O. BOX 12985 | | | ROANOAKE | VA | 24030-2985 | |
| WALKER, AMAYA M. | | Address on File | | | | | | |
| Walker, Andrea D. | | Address on File | | | | | | |
| WALKER, ANTHONY | | Address on File | | | | | | |
| Walker, April R. | | Address on File | | | | | | |
| Walker, Arnesia | | Address on File | | | | | | |
| Walker, Arnold | | Address on File | | | | | | |
| Walker, Brittany | | Address on File | | | | | | |
| WALKER, CALANDRA | | Address on File | | | | | | |
| WALKER, CHARLENE | | Address on File | | | | | | |
| Walker, Chontel | | Address on File | | | | | | |
| WALKER, CHRISTIAN R. | | Address on File | | | | | | |
| Walker, Christina | | Address on File | | | | | | |
| Walker, Christine M. | | Address on File | | | | | | |
| WALKER, DESTINEE W. | | Address on File | | | | | | |
| WALKER, DWIGHT O. | | Address on File | | | | | | |
| Walker, Ebony N. | | Address on File | | | | | | |
| WALKER, EDWARD | | Address on File | | | | | | |
| Walker, Evelyn C. | | Address on File | | | | | | |
| WALKER, GEORGIA D. | | Address on File | | | | | | |
| WALKER, GERTRUDE | | Address on File | | | | | | |
| WALKER, GWENDOLYN | | Address on File | | | | | | |
| Walker, Jeron P. | | Address on File | | | | | | |
| WALKER, JORIA I. | | Address on File | | | | | | |
| WALKER, JOSHUA N. | | Address on File | | | | | | |
| WALKER, JULIUS A. | | Address on File | | | | | | |
| WALKER, KAMICKIA | | Address on File | | | | | | |
| WALKER, KENTERIYAH A. | | Address on File | | | | | | |
| WALKER, KEONNA | | Address on File | | | | | | |
| WALKER, KHIQUITA L. | | Address on File | | | | | | |
| Walker, Kimberly N. | | Address on File | | | | | | |
| Walker, Lameca | | Address on File | | | | | | |
| Walker, Lameca L. | | Address on File | | | | | | |
| WALKER, LANESHA | | Address on File | | | | | | |
| WALKER, LAURA A. | | Address on File | | | | | | |
| WALKER, MALAYSIA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, MELISSA B. | | Address on File | | | | | | |
| Walker, Monica | | Address on File | | | | | | |
| Walker, Nekeisha | | Address on File | | | | | | |
| WALKER, NOEL T. | | Address on File | | | | | | |
| WALKER, RAGAN M. | | Address on File | | | | | | |
| WALKER, SABRINA Y. | | Address on File | | | | | | |
| Walker, Samantha | | Address on File | | | | | | |
| WALKER, SARAH | | Address on File | | | | | | |
| WALKER, SHANELL | | Address on File | | | | | | |
| Walker, Shantae | | Address on File | | | | | | |
| WALKER, SHERRY | | Address on File | | | | | | |
| WALKER, SONIA | | Address on File | | | | | | |
| Walker, Soraya | | Address on File | | | | | | |
| WALKER, TAMEKA | | Address on File | | | | | | |
| Walker, Toi L. | | Address on File | | | | | | |
| Walker, TONA B. | | Address on File | | | | | | |
| WALKER, TRACY | | Address on File | | | | | | |
| Walker, Trayvon | | Address on File | | | | | | |
| WALKER, TREVIA | | Address on File | | | | | | |
| WALKER, VELMICIA | | Address on File | | | | | | |
| Walker-Diggins, Ronicia P. | | Address on File | | | | | | |
| Wall, Bobbi J. | | Address on File | | | | | | |
| WALL, DONALD M. | | Address on File | | | | | | |
| WALL, WANDA B. | | Address on File | | | | | | |
| Wallace, Allison | | Address on File | | | | | | |
| WALLACE, ALYSSA D. | | Address on File | | | | | | |
| WALLACE, BRANDY N. | | Address on File | | | | | | |
| WALLACE, BRITTANY | | Address on File | | | | | | |
| WALLACE, CAMEAL | | Address on File | | | | | | |
| WALLACE, DEBRA A. | | Address on File | | | | | | |
| WALLACE, ELLEN P. | | Address on File | | | | | | |
| WALLACE, GEOQUETTA | | Address on File | | | | | | |
| WALLACE, HORTENSE | | Address on File | | | | | | |
| Wallace, Jokera R. | | Address on File | | | | | | |
| Wallace, Kali S. | | Address on File | | | | | | |
| Wallace, Kyde | | Address on File | | | | | | |
| WALLACE, KYDE T. | | Address on File | | | | | | |
| WALLACE, MITZI L. | | Address on File | | | | | | |
| WALLACE, MJ | | Address on File | | | | | | |
| Wallace, Shirley B. | | Address on File | | | | | | |
| Wallace, Sylvia | | Address on File | | | | | | |
| Wallace, Zykeia | | Address on File | | | | | | |
| Wallen, Alexis M. | | Address on File | | | | | | |
| WALLER, CRYSTAL | | Address on File | | | | | | |
| Waller, Tammy | | Address on File | | | | | | |
| WALLER, TAMYRA S. | | Address on File | | | | | | |
| WALLIN, JUDY | | Address on File | | | | | | |
| WALLINGTON, KEONI O. | | Address on File | | | | | | |
| Walls, Ciera | | Address on File | | | | | | |
| WALLS, ETHEL M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALMART COMMUNITY | | PO BOX 530934 | | | ATLANTA | GA | 30353-0934 | |
| WALME, SHEIRLEY | | Address on File | | | | | | |
| WALNUT MEDICAL SERVICES | | 226 MAIN STREET | | | JOHNSTOWN | PA | 15901 | |
| WALSH FAMILY MEDICINE LLC | | 5818 TIDEWATER PRESERVE BLVD | | | BRADENTON | FL | 34208 | |
| Walsh, Joan M. | | Address on File | | | | | | |
| WALTER, ZURI L. | | Address on File | | | | | | |
| WALTERS JOHNSON, SHADENE | | Address on File | | | | | | |
| WALTERS, DEIRDRE H. | | Address on File | | | | | | |
| Walters, Jessica | | Address on File | | | | | | |
| Walters, JOSA B. | | Address on File | | | | | | |
| Walters, Levine & DeGrave | Joel Walters, Esq. | 240 S. Pineapple Avenue, Suite 206 | | | Sarasota | FL | 34236 | |
| WALTHALL GENERAL HOSPITAL | | 100 HOSPITAL DRIVE | | | TYLERTOWN | MS | 39667 | |
| WALTHOUR, SHAKEERIA | | Address on File | | | | | | |
| WALTMAN, MEGAN K. | | Address on File | | | | | | |
| WALTON, AMBER E. | | Address on File | | | | | | |
| WALTS, DONNA M. | | Address on File | | | | | | |
| Wamalwa, Terezita | | Address on File | | | | | | |
| WANCA, ASHLEY R. | | Address on File | | | | | | |
| WANCY, ANDRECILE F. | | Address on File | | | | | | |
| WANDA WILLIAMS | | Address on File | | | | | | |
| WANDER CONTROL SYSTEMS | | 210 RICHLANDTOWN PIKE | | | QUAKERTOWN | PA | 18951 | |
| Wanja, Purity | | Address on File | | | | | | |
| Ward & Smith, PA | | P.O. Box 2020 | | | Asheville | NC | 28802-2020 | |
| Ward & Smith, PA | | P.O. Box 33009 | | | Raleigh | NC | 27636-3009 | |
| Ward & Smith, PA | | P.O. Box 7068 | | | Wilmington | NC | 28406-7068 | |
| Ward & Smith, PA | | P.O. Box 8088 | | | Greenville | NC | 27835-8088 | |
| Ward & Smith, PA | | P.O. Box 867 | | | New Bern | NC | 28563-0867 | |
| Ward & Smith, PA | | The Vault | 411 Front Street | | Beaufort | NC | 28516 | |
| WARD SENGHOR, EMMA L. | | Address on File | | | | | | |
| Ward, Alyssa S. | | Address on File | | | | | | |
| WARD, ANGELA Y. | | Address on File | | | | | | |
| WARD, CAROLYN M. | | Address on File | | | | | | |
| WARD, CHARLES G. | | Address on File | | | | | | |
| WARD, CYNTHIA | | Address on File | | | | | | |
| WARD, DAPHNE A. | | Address on File | | | | | | |
| Ward, Debra W. | | Address on File | | | | | | |
| WARD, HOPE N. | | Address on File | | | | | | |
| Ward, Janette R. | | Address on File | | | | | | |
| WARD, JESSICA M. | | Address on File | | | | | | |
| Ward, Kayla D. | | Address on File | | | | | | |
| Ward, Kim | | Address on File | | | | | | |
| Ward, Kimberly | | Address on File | | | | | | |
| WARD, MELISSA | | Address on File | | | | | | |
| Ward, Sharon D. | | Address on File | | | | | | |
| WARD, SHEENA L. | | Address on File | | | | | | |
| WARD, TARNISHA L. | | Address on File | | | | | | |
| Wardell, Michael | | Address on File | | | | | | |
| WARDEN ENTERPRISE INC | | P O BOX 746 | | | YADKINVILLE | NC | 27055 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARDLAW, CHRISTIN D. | | Address on File | | | | | | |
| WARDLOW, LISA M. | | Address on File | | | | | | |
| WARE, CHRISTINA G. | | Address on File | | | | | | |
| Ware, Dale | | Address on File | | | | | | |
| WARE, FONTELLA D. | | Address on File | | | | | | |
| WARE, KENTRICIA | | Address on File | | | | | | |
| WARE, OTIS | | Address on File | | | | | | |
| WARE, SYLVIA | | Address on File | | | | | | |
| WARE, VICTORIA K. | | Address on File | | | | | | |
| WARF, DUSTY R. | | Address on File | | | | | | |
| Warman Law Office, PA | Jay Warman, Esq | 1995 E Oakland Park Blvd Ste 315 | | | Fort Lauderdale | FL | 33306-1138 | |
| WARNER, DERRICK | | Address on File | | | | | | |
| Warner, Kentheny J. | | Address on File | | | | | | |
| WARNER, REBECCA A. | | Address on File | | | | | | |
| WARREN HEALTH ACADEMY LLC | | 3691 SASHABAW ROAD | | | WATERFORD | MI | 48329 | |
| WARREN MEMORIAL HOSPITAL | | 1000 N SHENANDOAH AVE | | | FRONT ROYAL | VA | 22630 | |
| WARREN MEMORIAL HOSPITAL INC | | PO BOX 37160 | | | BALTIMORE | MD | 21297 | |
| WARREN, ASHLEY L. | | Address on File | | | | | | |
| Warren, Britany | | Address on File | | | | | | |
| WARREN, DOMINIQUE C. | | Address on File | | | | | | |
| WARREN, MIS A. | | Address on File | | | | | | |
| WARREN, NAKERIAN | | Address on File | | | | | | |
| WARREN, NAKISHA D. | | Address on File | | | | | | |
| WARREN, SHAKEITHA | | Address on File | | | | | | |
| WARREN, SHANIQUIAL | | Address on File | | | | | | |
| WARREN, SHOMEKA D. | | Address on File | | | | | | |
| Warthen, Tania | | Address on File | | | | | | |
| Warwick, Brian K. | | Address on File | | | | | | |
| WASH, ALENA S. | | Address on File | | | | | | |
| WASH, VICKIE | | Address on File | | | | | | |
| Washam, Andrea G. | | Address on File | | | | | | |
| WASHERS-R-US | | 2984 PIERCE STREET | | | MARIANNA | FL | 32446 | |
| WASHINGTON COUNTY AGRICULTURE FAIR, INC. | | 2151 NORTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| WASHINGTON GAS | ATTN DIRECTOR OR OFFICER | PO BOX 830036 | | | BALTIMORE | MD | 21283-0036 | |
| WASHINGTON HOSPITAL | | 155 WILSON AVE | | | WASHINGTON | PA | 15301 | |
| WASHINGTON METROPOLITAN CARDIOLOGY INC | | P.O. BOX 8347 | | | FALLS CHURCH | VA | 22041 | |
| WASHINGTON ORTHOPAEDIC & SPINE INSTITUTE | | 2296 OPITZ BLVD, # 450 | | | WOODBRIDGE | VA | 22191-3347 | |
| WASHINGTON PARISH COUNCIL ON A | AGING INC | 603 WILLIS AVENUE | | | BOGALUSA | LA | 70427 | |
| Washington Parish Sheriffs Office | | PO Drawer 508 | | | Franklinton | LA | 70438 | |
| Washington Parish Tax Collector | | 1002 Main Street | | | Franklinton | LA | 70438 | |
| WASHINGTON PHYSICIANS GROUP | | PO BOX 855 | | | WASHINGTON | PA | 15301 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Aisha A. | | Address on File | | | | | | |
| Washington, Ajene | | Address on File | | | | | | |
| WASHINGTON, AMERIA | | Address on File | | | | | | |
| WASHINGTON, AREIA | | Address on File | | | | | | |
| WASHINGTON, ASHLEY N. | | Address on File | | | | | | |
| WASHINGTON, BEVERLY | | Address on File | | | | | | |
| WASHINGTON, CARLA | | Address on File | | | | | | |
| WASHINGTON, CHIANG | | Address on File | | | | | | |
| WASHINGTON, CHRITE E. | | Address on File | | | | | | |
| WASHINGTON, DEOLA | | Address on File | | | | | | |
| WASHINGTON, DEQUARIES | | Address on File | | | | | | |
| WASHINGTON, DIANNE | | Address on File | | | | | | |
| WASHINGTON, ELLEN L. | | Address on File | | | | | | |
| WASHINGTON, ERICA L. | | Address on File | | | | | | |
| Washington, Jurgene F. | | Address on File | | | | | | |
| WASHINGTON, KAMESHA L. | | Address on File | | | | | | |
| Washington, Keshawn | | Address on File | | | | | | |
| WASHINGTON, KRYSTA | | Address on File | | | | | | |
| WASHINGTON, MELONEE | | Address on File | | | | | | |
| WASHINGTON, MICHELLE A. | | Address on File | | | | | | |
| WASHINGTON, MICHELLE L. | | Address on File | | | | | | |
| Washington, Natalya A. | | Address on File | | | | | | |
| WASHINGTON, NAUNDRA | | Address on File | | | | | | |
| WASHINGTON, RANADA L. | | Address on File | | | | | | |
| WASHINGTON, SANDRA D. | | Address on File | | | | | | |
| Washington, Shaakura K. | | Address on File | | | | | | |
| WASHINGTON, TIJUANA L. | | Address on File | | | | | | |
| WASHINGTON, TINA | | Address on File | | | | | | |
| WASHINGTON, ZAKERIA | | Address on File | | | | | | |
| WASHTENAW COUNTY ENVIRONMENTAL HEALTH | | 705 N ZEEB ROAD | | | ANN ARBOR | MI | 48103 | |
| WASHTENAW COUNTY ENVIRONMENTAL HEALTH | | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW COUNTY PROBATE COURT | | 101 E HURTON ROOM 1104, PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTEX LLC | | PO BOX 208 | | | FENTON | MI | 48430 | |
| WASSMER, SHARI | | Address on File | | | | | | |
| Waste Industries | | PO BOX 580027 | | | CHARLOTTE | NC | 27052 | |
| WASTE INDUSTRIES INC | | PO BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| WASTE KNOT CONNECTIONS | | PO BOX 1871 | | | PENSACOLA | FL | 32591 | |
| WASTE MANAGEMENT | ATTN DIRECTOR OR OFFICER | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management | | PO BOX 4648 | | | CAROL STREAM | IL | 60527 | |
| Waste Management of Harrisonburg (VA) | | PO BOX 4648 | | | CAROL STREAM | IL | 60527 | |
| WASTE PRO | ATTN DIRECTOR OR OFFICER | 200 BRAXTON AVENUE | | | MERIDIAN | MS | 39301-5735 | |
| Waste Pro | | PO BOX 935908 | | | ATLANTA | GA | 30188 | |
| WASTE PRO | | PO BOX 935908 | | | ATLANTA | GA | 31193 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER BOY | | 4454 19TH STREET COURT EAST | | | BRADENTON | FL | 34203 | |
| WATER WORKS WATER TREATMENT INC | | 1760 DEALTON AVENUE | | | HARRISONBURG | VA | 22801 | |
| WATERLOGIC EAST LLC | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| WATERLOGIC EAST LLC | | P.O. BOX 829669 | | | PHILADELPHIA | PA | 19182-9669 | |
| WATERLOGIC USA INC | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| WATERMAN, KAELYN B. | | Address on File | | | | | | |
| WATER-PRO | | 126 CORPORATION WAY, STE D | | | VENICE | FL | 34285 | |
| WATERS, CANDICE D. | | Address on File | | | | | | |
| WATERS, CHARITY M. | | Address on File | | | | | | |
| Waters, Kimberly M. | | Address on File | | | | | | |
| WATERS, MATTHEW J. | | Address on File | | | | | | |
| Watford, Jamie L. | | Address on File | | | | | | |
| Watford, Melissa | | Address on File | | | | | | |
| WATKINS, ALBERTA R. | | Address on File | | | | | | |
| WATKINS, ALEXIS | | Address on File | | | | | | |
| WATKINS, CIERA F. | | Address on File | | | | | | |
| Watkins, Danielle | | Address on File | | | | | | |
| WATKINS, KIMBERLY R. | | Address on File | | | | | | |
| Watkins, Makiya J. | | Address on File | | | | | | |
| Watkins, Olivia | | Address on File | | | | | | |
| Watkins, Regina | | Address on File | | | | | | |
| WATKINS, RYESHIA R. | | Address on File | | | | | | |
| Watkins, Spring | | Address on File | | | | | | |
| Watkins, Tammy | | Address on File | | | | | | |
| WATKINS, TAREN L. | | Address on File | | | | | | |
| WATKINS, TARKISIA L. | | Address on File | | | | | | |
| WATKINS, WHITNEY | | Address on File | | | | | | |
| Watral, MaryAnne | | Address on File | | | | | | |
| Watson & Noriss, PLLC | | 4209 Lakeland Drive #365 | | | Flowood | MS | 39232 | |
| WATSON CLINIC LLP | | PO BOX 95004 | | | LAKELAND | FL | 33804 | |
| WATSON, ALYSON | | Address on File | | | | | | |
| Watson, Angela | | Address on File | | | | | | |
| WATSON, ASHLEY | | Address on File | | | | | | |
| WATSON, ASHLEY D. | | Address on File | | | | | | |
| WATSON, COURTNEY S. | | Address on File | | | | | | |
| WATSON, DONNA | | Address on File | | | | | | |
| WATSON, ELIZABETH K. | | Address on File | | | | | | |
| WATSON, EMILY L. | | Address on File | | | | | | |
| WATSON, GENEA N. | | Address on File | | | | | | |
| Watson, Jamiah L. | | Address on File | | | | | | |
| WATSON, JASMINE | | Address on File | | | | | | |
| WATSON, KANDICE M. | | Address on File | | | | | | |
| WATSON, LADEJA D. | | Address on File | | | | | | |
| WATSON, MARY M. | | Address on File | | | | | | |
| WATSON, NANCY V. | | Address on File | | | | | | |
| Watson, Nyasia | | Address on File | | | | | | |
| Watson, Sharon | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson, Shavonne | | Address on File | | | | | | |
| WATSON, SHEREKA R. | | Address on File | | | | | | |
| Watson, Takeyia M. | | Address on File | | | | | | |
| Watson-Coleman, Ajia L. | | Address on File | | | | | | |
| WATT DO PA, JAMES F | | Address on File | | | | | | |
| Watt, Tonya | | Address on File | | | | | | |
| Watterly, Virginia | | Address on File | | | | | | |
| Watts, Cheyenne E. | | Address on File | | | | | | |
| WATTS, JESSICA E. | | Address on File | | | | | | |
| WATTS, KEITH O. | | Address on File | | | | | | |
| Watts, Laura | | Address on File | | | | | | |
| WATTS, MARY E. | | Address on File | | | | | | |
| WATTS, SANTANA K. | | Address on File | | | | | | |
| WAVERLY HEMATOLOGY ONCOLOGY PA | | PO BOX 601043 | | | CHARLOTTE | NC | 28260 | |
| WAY, BRITTNEY L. | | Address on File | | | | | | |
| WAY, STEPHANIE Y. | | Address on File | | | | | | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| WAYNE E. GRIGSBY | | Address on File | | | | | | |
| WAYNE H PITTS | CROSS CONNECTION CONSULTANT | Address on File | | | | | | |
| WAYNE S BLAKE | | Address on File | | | | | | |
| WAYNES LOCK AND KEY SERVICES LLC | | P.O. BOX 17701 | | | NATCHEZ | MS | 39122 | |
| WAYNICK, HARMONY G. | | Address on File | | | | | | |
| WBHQ-FM BEACH 92.7 | | 2405 E MOODY BLVD, SUITE 402 | | | BUNNELL | FL | 32110 | |
| WBSR-AM RADIO | | 3312 W PETERSON AVE | | | CHICAGO | IL | 60659 | |
| Weachock, JESSIE L. | | Address on File | | | | | | |
| Weakley, Shontel | | Address on File | | | | | | |
| WEATHERS, ROBIN D. | | Address on File | | | | | | |
| WEATHERSBY, CANDACE A. | | Address on File | | | | | | |
| WEAVER THERAPY SYSTEMS INC | | 932 FOREST AVENUE | | | PITTSBURGH | PA | 15202 | |
| WEAVER, ANITA M. | | Address on File | | | | | | |
| WEAVER, BRANDON | | Address on File | | | | | | |
| Weaver, EVANJELITA | | Address on File | | | | | | |
| Weaver, Invictus | | Address on File | | | | | | |
| WEAVER, JAKIRAH P. | | Address on File | | | | | | |
| WEAVER, RACHEL M. | | Address on File | | | | | | |
| WEAVER, STEPHANIE C. | | Address on File | | | | | | |
| WEAVERS SANITATION SERVICE | ATTN DIRECTOR OR OFFICER | 349 E. GRACEVILLE ROAD | | | BREEZEWOOD | PA | 15533-8017 | |
| WEAVERTOWN OIL SERVICES INC | | 2 DORRINGTON ROAD | | | CARNEGIE | PA | 15106 | |
| WEBB, GERALD | | Address on File | | | | | | |
| WEBB, HENRY L. | | Address on File | | | | | | |
| Webb, Jeremiah K. | | Address on File | | | | | | |
| WEBB, JULIE | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb, Lachelle M. | | Address on File | | | | | | |
| Webb, Lisa L. | | Address on File | | | | | | |
| Webb, Rachel | | Address on File | | | | | | |
| WEBBER, CHRYSTALON T. | | Address on File | | | | | | |
| WEBER ELECTRIC MOTOR SERVICE | | 310 HENRY STREET | | | MIFFLINTOWN | PA | 17059 | |
| Weber, Connie D. | | Address on File | | | | | | |
| Webley, Shantel | | Address on File | | | | | | |
| WEBSTER ELECTRIC CO INC | | PO BOX 8129 | | | MERIDIAN | MS | 39303 | |
| WEBSTER HEALTH SERVICES | | 70 MEDICAL PLAZA | | | EUPORA | MS | 39744-4018 | |
| WEBSTER, BRITANY | | Address on File | | | | | | |
| Webster, Debra | | Address on File | | | | | | |
| WEBSTER, DEREK G. | | Address on File | | | | | | |
| WEBSTER, KENDRA S. | | Address on File | | | | | | |
| Webster, Lourdes | | Address on File | | | | | | |
| Webster, Stephanie | | Address on File | | | | | | |
| WEBSTER, TREAUN | | Address on File | | | | | | |
| WEDDERBURN, CHRYSTAL L. | | Address on File | | | | | | |
| WEDDINGTON, INDIA S. | | Address on File | | | | | | |
| WEDDLE, MCKENZIE L. | | Address on File | | | | | | |
| WEDGEWOOD HEALTHCARE | | 1010 CARPENTERS WAY | | | LAKELAND | FL | 33809 | |
| Weedon, Brandy L. | | Address on File | | | | | | |
| WEEKLEY, HEATHER M. | | Address on File | | | | | | |
| Weekley, Julecia | | Address on File | | | | | | |
| WEEKS UTILITY SERVICES | | PMP 104, 12620-3 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| WEEKS, GABRIELLE | | Address on File | | | | | | |
| WEEKS, KATHY M. | | Address on File | | | | | | |
| Weeks, Kayla N. | | Address on File | | | | | | |
| WEEKS, KENDAYDRA L. | | Address on File | | | | | | |
| Weeks, Lisa | | Address on File | | | | | | |
| WEEKS, MADISON L. | | Address on File | | | | | | |
| WEEKS, NIKOLAI | | Address on File | | | | | | |
| WEEKS, WANDA K. | | Address on File | | | | | | |
| WEID, AMELITA S. | | Address on File | | | | | | |
| WEILER, TERESA S. | | Address on File | | | | | | |
| Weinberg, Lauren A. | | Address on File | | | | | | |
| WEIR, JEAN M. | | Address on File | | | | | | |
| WEIR, MAUREEN | | Address on File | | | | | | |
| WEISE, TIMOTHY | | Address on File | | | | | | |
| WEISS AND NEWBERRY MEDICAL ASS | | 1051 PORT MALABAR BLVD ne | | | PALM BAY | FL | 32905 | |
| WEISS, Robyn L. | | Address on File | | | | | | |
| WEISS, SOMMAR L. | | Address on File | | | | | | |
| WEISSBERG, DANIELLE D. | | Address on File | | | | | | |
| WEITZEL. JEFF | | Address on File | | | | | | |
| WELBY TECHNOLOGIES INC | | 4088 CHAMBERS ST | | | LAKE WALES | FL | 33898 | |
| Welch, Brittany N. | | Address on File | | | | | | |
| WELCH, DALLAS A. | | Address on File | | | | | | |
| Welch, Mary | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELDON, BOBBY | | Address on File | | | | | | |
| WELKER, BRIAN | | Address on File | | | | | | |
| WELKER, JASMINE N. | | Address on File | | | | | | |
| Wellington, Debora L. | | Address on File | | | | | | |
| Wells Fargo ( formally Wachovia) | Andrew Tyner, Nicholas Anderson | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A. | Andrew Tyner, Nicholas Anderson | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| WELLS FARGO VENDOR FIN SERV | | PO BOX 105743 | | | ATLANTA | GA | 30348-5743 | |
| WELLS JR, Terry L. | | Address on File | | | | | | |
| WELLS PLUMBING | | 60 TANGLEWOOD DRIVE, APT 3 | | | DELAWARE | OH | 43015 | |
| WELLS THOMAS | | Address on File | | | | | | |
| WELLS, ANGELIQUE C. | | Address on File | | | | | | |
| WELLS, ASHTON | | Address on File | | | | | | |
| Wells, Bianca | | Address on File | | | | | | |
| WELLS, BIANCA R. | | Address on File | | | | | | |
| WELLS, BRITTANY J. | | Address on File | | | | | | |
| Wells, Chantavia L. | | Address on File | | | | | | |
| Wells, Cieara S. | | Address on File | | | | | | |
| WELLS, FRANCES D. | | Address on File | | | | | | |
| WELLS, JANAY C. | | Address on File | | | | | | |
| WELLS, LAKEISHA | | Address on File | | | | | | |
| WELLS, RACHEL N. | | Address on File | | | | | | |
| WELLS, REGINA | | Address on File | | | | | | |
| WELLS, ROXANNE M. | | Address on File | | | | | | |
| WELLS, SHANETRA A. | | Address on File | | | | | | |
| Wells, Sharlamarq | | Address on File | | | | | | |
| WELLS, VALERIE | | Address on File | | | | | | |
| WELLSKY | | PO BOX 200086 | | | DALLAS | TX | 75320 | |
| WELLSPAN HEALTH | | P O BOX 645983 | | | CINCINNATI | OH | 45264-5983 | |
| Welltower NNN Group LLC | | 4500 Dorr Street | | | TOLEDO | OH | 43615-4040 | |
| WELSH, CAMERIN | | Address on File | | | | | | |
| WELSH, MARIAM J. | | Address on File | | | | | | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 72245 | | | CLEVELAND | OH | 44192 | |
| WELTMAN, WEINBERG & REIS CO | | 323 LAKESIDE AVENUE WEST, SUITE 200 | | | CLEVELAND | OH | 44113 | |
| Wenger, Julie A. | | Address on File | | | | | | |
| WenzelFentonCabassa, PA | | 1110 N Florida Ave, Ste 300 | | | Tampa | FL | 33602 | |
| WenzelFentonCabassa, PA | | 2054 Vista Parkway, Suite 400 | | | West Palm Beach | FL | 33411 | |
| WenzelFentonCabassa, PA | | 360 Central Avenue, Suite 800 | | | St. Petersburg | FL | 33701 | |
| WenzelFentonCabassa, PA | | 50 N. Laura Street, Suite 2500 | | | Jacksonville | FL | 32202 | |
| WenzelFentonCabassa, PA | | 5401 South Kirkman Rd, Suite 310 | | | Orlando | FL | 32819 | |
| WenzelFentonCabassa, PA | | 711 North Washington Blvd. | | | Sarasota | FL | 34236 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WenzelFentonCabassa, PA | | 7900 Oak Lane #400 | | | Miami Lakes | FL | 33016 | |
| Wescom Solutions Inc. | Attn Matt Knepper | 5570 Explorer Drive | | | Mississauga | ON | L4W 0C4 | Canada |
| WESLEY, BREANNA A. | | Address on File | | | | | | |
| Wesley, Iceese T. | | Address on File | | | | | | |
| Wesley, LATOYA N. | | Address on File | | | | | | |
| Wesley, SUZANNE | | Address on File | | | | | | |
| WESLEY, ZAKIRA | | Address on File | | | | | | |
| WEST BRANCH RENTAL LLC | | 441 N. 10TH ST. | | | LEWISBURG | PA | 17837 | |
| West Caldwell High School | | 300 WEST CALDWELL | | | LENIOR | NC | 27052 | |
| WEST CALDWELL HIGH SCHOOL | | 300 WEST CALDWELL | | | LENIOR | NC | 28645 | |
| WEST CHESTER FOOT AND ANKLE CENTER | | 280 CHILLICOTHE AVENUE | | | HILLSBORO | OH | 45133 | |
| WEST COAST EYE INSTITUTE | | 240 N LECANTO HWY | | | LECANTO | FL | 34461-9191 | |
| WEST FLORIDA CARDIOLOGY | | 8333 NORTH DAVIS HWY, 4TH FLOOR | | | PENSACOLA | FL | 32514-6050 | |
| WEST FLORIDA CARDIOLOGY | | PO BOX 741436 | | | ATLANTA | GA | 30374 | |
| WEST FLORIDA CARDIOVASCULAR CENTER | | PO BOX 1746 | | | PALM HARBOR | FL | 34682-1746 | |
| WEST FLORIDA HOSPITAL | | PO BOX 402845 | | | ATLANTA | GA | 30384 | |
| WEST FLORIDA MEDICAL ASSOC. | VENKAT REDDY ALUGUBELLI, MD., | 3737 N. LECANTO HWY | | | BEVERLY HILLS | FL | 34465 | |
| WEST FLORIDA PRIMARY CARE | | PO BOX 406572 | | | ATLANTA | GA | 30384 | |
| WEST ORANGE ORTHOPAEDICS & SPO | SPORTS MEDICINE | 596 OCOEE COMMERCE PKWY | | | OCOEE | FL | 34761 | |
| WEST PENN POWER | | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | |
| WEST SHORE UROLOGY PLC | | 1301 MERCY DR | | | MUSKEGON | MI | 49444 | |
| WEST VIRGINIA UNIVERSITY HOSP | | PO BOX 1127 | | | MORGANTOWN | WV | 26506 | |
| West, Abigail F. | | Address on File | | | | | | |
| WEST, ANGEL R. | | Address on File | | | | | | |
| WEST, BIANCA D. | | Address on File | | | | | | |
| West, Cynthia | | Address on File | | | | | | |
| WEST, DAISIA I. | | Address on File | | | | | | |
| West, Dana | | Address on File | | | | | | |
| WEST, HANNAH B. | | Address on File | | | | | | |
| WEST, JAMES G. | | Address on File | | | | | | |
| West, Julee | | Address on File | | | | | | |
| West, Keasha | | Address on File | | | | | | |
| WEST, LATANDRA | | Address on File | | | | | | |
| WEST, MACTORIA D. | | Address on File | | | | | | |
| WEST, MARY | | Address on File | | | | | | |
| West, Sharon L. | | Address on File | | | | | | |
| WEST, TAJUANA L. | | Address on File | | | | | | |
| WEST, TASHA T. | | Address on File | | | | | | |
| Westbrook, Andre | | Address on File | | | | | | |
| WESTBROOK, MELANIE | | Address on File | | | | | | |
| WESTBROOK, MERCEDES A. | | Address on File | | | | | | |
| WESTBROOKS, SHANDREKA T. | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westchester Surplus Lines Ins. Co. | Attn Director or Officer | 11575 Great Oaks Way,Suite 200 | | | Alpharetta | GA | 30022 | |
| WESTCOAST BRACE & LIMB | | 5311 E FLETCHER AVE | | | TAMPA | FL | 33617 | |
| WESTERN MARYLAND HEALTH SYSTEM CORPORATION | | 12500 WILLOWBROOK ROAD | | | CUMBERLAND | MD | 21502-6393 | |
| WESTERN VIRGINIA WATER AUTH | ATTN DIRECTOR OR OFFICER | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| Westfield Bank | | 141 Elm Street | | | Westfield | MA | 01085 | |
| Westfield Bank, FSB | Attn Director or Officer | Two Park Circle | | | Westfield Center | OH | 44251 | |
| WESTFIELD INSURANCE COMPANY | FLOOD PROCESSING CENTER | PO BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| Westfield Specialty Insurance Company | Attn Director or Officer | One Park Circle | P.O.Box 5001 | | Westfield Center | OH | 44251 | |
| Westnedge, Brandy M. | | Address on File | | | | | | |
| Westover, Sebastian | | Address on File | | | | | | |
| WESTWATER SUPPLY CORPORATION | | 2945 SILVER DR | | | COLUMBUS | OH | 43224-0490 | |
| Wetherington Hamilton, PA | | 812 W. Dr. MLK Jr., Blvd., Suite 101 | | | Tampa | FL | 33603 | |
| Wetton, Karletta | | Address on File | | | | | | |
| WETZEL, KATHLEEN M. | | Address on File | | | | | | |
| WEX, Inc. | Attn Director or Officer | 1 Hancock Street | | | Portland | ME | 04101 | |
| WEY, KIMBERLE | | Address on File | | | | | | |
| WEYAND FOOD DISTRIBUTORS | | 2707 E WILDER | | | TAMPA | FL | 33610 | |
| Weyand, Rebecca R. | | Address on File | | | | | | |
| Weyant, Kristy R. | | Address on File | | | | | | |
| WHALEY FOOD SERVICE REPAIRS | | PO BOX 615 | | | LEXINGTON | SC | 29071-0615 | |
| WHARTON, AMANDA M. | | Address on File | | | | | | |
| Wharton, Caleb R. | | Address on File | | | | | | |
| WHARTON, SAMANTHA L. | | Address on File | | | | | | |
| WHEATON, ROYSHONN L. | | Address on File | | | | | | |
| WHEELCHAIR TAGS | | 3651 55TH AVE SW | | | SEATTLE | WA | 98116 | |
| WHEELER, AMANDA Y. | | Address on File | | | | | | |
| WHEELER, BRITTANY N. | | Address on File | | | | | | |
| WHEELER, KRISTIN A. | | Address on File | | | | | | |
| Wheeler, Rosaziner A. | | Address on File | | | | | | |
| WHEELERS SEPTIC TANK CLEANING | | PO BOX 211 | | | MINFORD | OH | 45653 | |
| Wherry, Joshua | | Address on File | | | | | | |
| WHETSTONE, ANGELA | | Address on File | | | | | | |
| WHIGHAM, LASHAY | | Address on File | | | | | | |
| WHIPKEY, SHERRY M. | | Address on File | | | | | | |
| Whipper, Larrisa M. | | Address on File | | | | | | |
| Whisenant, Billy E. | | Address on File | | | | | | |
| Whitaker & Maher, PLLC | | 121 Commerce Parkway, Suite 102 | | | Garner | NC | 27529 | |
| Whitaker & Maher, PLLC | | 121 E Main Street | | | Clayton | NC | 27520 | |
| Whitaker & Maher, PLLC | | 1546 Union Road, Suite D | | | Gastonia | NC | 28054 | |
| Whitaker & Maher, PLLC | | 216 US-70 | | | Garner | NC | 27529 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitaker & Maher, PLLC | | 225 Professional Circle | | | Morehead City | NC | 28557 | |
| Whitaker & Maher, PLLC | | 309 W. Millbrook Road, Suite 101 | | | Raleigh | NC | 27609 | |
| Whitaker & Maher, PLLC | | 542 North Main Street | | | Fuquay-Varina | NC | 27526 | |
| Whitaker & Maher, PLLC | | 804 E. Ash Street | | | Goldsboro | NC | 27530 | |
| WHITAKER, ANTHONY H. | | Address on File | | | | | | |
| Whitaker, Jenna | | Address on File | | | | | | |
| WHITAKER, LATOYA | | Address on File | | | | | | |
| Whitaker, Melissa | | Address on File | | | | | | |
| WHITAKER, SHARON | | Address on File | | | | | | |
| white Hill, Tracy | | Address on File | | | | | | |
| WHITE WILSON MEDICAL CENTER | | P O BOX 31644 | | | TAMPA | FL | 33631-3644 | |
| WHITE WILSON MEDICAL CENTER | | PO BOX 31646 | | | TAMPA | FL | 33631-3645 | |
| WHITE WILSON MEDICAL CENTER PA | | 1005 MAR WALT DRIVE | | | FORT WALTON | FL | 32547 | |
| WHITE, ALEXUS B. | | Address on File | | | | | | |
| White, Alvin O. | | Address on File | | | | | | |
| White, Amber | | Address on File | | | | | | |
| White, Andre M. | | Address on File | | | | | | |
| White, Angela | | Address on File | | | | | | |
| WHITE, ANGELLE N. | | Address on File | | | | | | |
| WHITE, ANTIONETTE L. | | Address on File | | | | | | |
| WHITE, ANYA J. | | Address on File | | | | | | |
| White, Ashia M. | | Address on File | | | | | | |
| WHITE, ASHLYN | | Address on File | | | | | | |
| WHITE, BRITTANY J. | | Address on File | | | | | | |
| WHITE, BRITTNEY N. | | Address on File | | | | | | |
| White, Caitlynn L. | | Address on File | | | | | | |
| WHITE, CAROLYN | | Address on File | | | | | | |
| White, Carolyn A. | | Address on File | | | | | | |
| White, Carrie B. | | Address on File | | | | | | |
| White, Chandra S. | | Address on File | | | | | | |
| WHITE, CHANTA | | Address on File | | | | | | |
| White, Cheryl C. | | Address on File | | | | | | |
| WHITE, CHYNA | | Address on File | | | | | | |
| White, Dawn | | Address on File | | | | | | |
| WHITE, DAYNA A. | | Address on File | | | | | | |
| White, Deana | | Address on File | | | | | | |
| WHITE, DEBBIE A. | | Address on File | | | | | | |
| WHITE, DEBORA | | Address on File | | | | | | |
| White, Elijah | | Address on File | | | | | | |
| White, Elizabeth | | Address on File | | | | | | |
| WHITE, EVELYN | | Address on File | | | | | | |
| White, Isaiah M. | | Address on File | | | | | | |
| White, Jackyria | | Address on File | | | | | | |
| White, Jamaira G. | | Address on File | | | | | | |
| WHITE, JUSTINA | | Address on File | | | | | | |
| White, Kalea | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, KEJUANA S. | | Address on File | | | | | | |
| White, Kemeesha A. | | Address on File | | | | | | |
| WHITE, KIMBERLY | | Address on File | | | | | | |
| WHITE, KORI R. | | Address on File | | | | | | |
| White, Krystal | | Address on File | | | | | | |
| WHITE, LAKEITHTRIS | | Address on File | | | | | | |
| WHITE, LAKENDRA K. | | Address on File | | | | | | |
| WHITE, LANIER | | Address on File | | | | | | |
| WHITE, LENELL | | Address on File | | | | | | |
| WHITE, MORGAN A. | | Address on File | | | | | | |
| White, Patricia L. | | Address on File | | | | | | |
| WHITE, PEGGY D. | | Address on File | | | | | | |
| WHITE, RAVEN S. | | Address on File | | | | | | |
| White, Samantha T. | | Address on File | | | | | | |
| White, Sharonda D. | | Address on File | | | | | | |
| WHITE, SHAYNA T. | | Address on File | | | | | | |
| White, Shemeka S. | | Address on File | | | | | | |
| White, Susan L. | | Address on File | | | | | | |
| White, Tiffany A. | | Address on File | | | | | | |
| White, Tina | | Address on File | | | | | | |
| WHITE, TORRY F. | | Address on File | | | | | | |
| WHITE, TRASHAWN L. | | Address on File | | | | | | |
| WHITE, TYESHA M. | | Address on File | | | | | | |
| WHITE, VALLIE | | Address on File | | | | | | |
| WHITE, VIVIAN | | Address on File | | | | | | |
| WHITE, WADLYNE J. | | Address on File | | | | | | |
| WHITE-DOSSEN, BLOSSOM E. | | Address on File | | | | | | |
| Whitehead, Efren | | Address on File | | | | | | |
| Whitehead, Leslie | | Address on File | | | | | | |
| WHITE-MILLS, APRIL L. | | Address on File | | | | | | |
| WHITE-MOODY, CANDICE | | Address on File | | | | | | |
| Whitener Law Firm | | The Whitener Building | 4110 Cutler NE | | Albuquerque | NM | 87110 | |
| Whitener, Celina C. | | Address on File | | | | | | |
| Whitener, Linda L. | | Address on File | | | | | | |
| Whiters, Tammy | | Address on File | | | | | | |
| WHITESELL, DUSTIN J. | | Address on File | | | | | | |
| Whitfield, Crystal D. | | Address on File | | | | | | |
| WHITFIELD, JESSICA N. | | Address on File | | | | | | |
| Whitlock, Lacey | | Address on File | | | | | | |
| WHITMAN, SHANNON | | Address on File | | | | | | |
| Whitmore, Kandis L. | | Address on File | | | | | | |
| WHITNEY, VIRGIE | | Address on File | | | | | | |
| Whitsett, Hayley | | Address on File | | | | | | |
| WHITSON, McCHAYLA L. | | Address on File | | | | | | |
| WHITSON, VERNON S. | | Address on File | | | | | | |
| Whitson, Zamiya S. | | Address on File | | | | | | |
| WHITT, CHELSEA S. | | Address on File | | | | | | |
| Whittaker, Angela | | Address on File | | | | | | |
| Whittenburg, Kimberly | | Address on File | | | | | | |
| WHITTINGTON, DOROETHA B. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHOLE GLASS AND MIRROR A 2 Z GLASS INC | | 419 HAYWOOD RD. | | | ASHEVILLE | NC | 28806 | |
| WHOLESALE CARPETS INC | | 117 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| WHOLESALE COMMERCIAL LAUNDRY E | EQUIPMENT SE LLC | 2950 HIGHWAY 77 | | | SOUTHSIDE | AL | 35907 | |
| WHYTE, DEBBIE L. | | Address on File | | | | | | |
| WIARD, BRENDA K. | | Address on File | | | | | | |
| WICHITA RADIOLOGICAL GROUP PA | | 551 N HILLSIDE STE 320 | | | WICHITA | KS | 67214-4926 | |
| Wicker, Laura A. | | Address on File | | | | | | |
| Wiest, Wiest Benner & Rice, LLC | | 5 N 2nd St | | | Sunbury | PA | 17801-2115 | |
| WIFE | | PO BOX 619 | | | CONNERSVILLE | IN | 47331 | |
| WIGFALL, BLAIR O. | | Address on File | | | | | | |
| WIGGINS ALL-BRAND PTAC SERVICE | | 265 RIVERVIEW DR. | | | SURRY | VA | 23883 | |
| WIGGINS JR MAX D | | Address on File | | | | | | |
| WIGGINS, DANIELLE C. | | Address on File | | | | | | |
| WIGGINS, ELITHIA I. | | Address on File | | | | | | |
| WIGGINS, ONISHA R. | | Address on File | | | | | | |
| Wiggins, Shatavia | | Address on File | | | | | | |
| Wiggins, Valerie L. | | Address on File | | | | | | |
| WIGGINS, VINNIE M. | | Address on File | | | | | | |
| WILBANKS, HANNAH L. | | Address on File | | | | | | |
| WILBANKS, TYBALT R. | | Address on File | | | | | | |
| WILBON, TIFFANY | | Address on File | | | | | | |
| WILCOX, DESTINE | | Address on File | | | | | | |
| Wilcox, Tanaijah A. | | Address on File | | | | | | |
| WILDS, ASIA | | Address on File | | | | | | |
| Wiles, Karen | | Address on File | | | | | | |
| WILEY, ANGELINA R. | | Address on File | | | | | | |
| Wiley, Crystal D. | | Address on File | | | | | | |
| WILEY, KIARA K. | | Address on File | | | | | | |
| Wiley, Linda A. | | Address on File | | | | | | |
| WILFORD, ALISON | | Address on File | | | | | | |
| Wilhelm, Chasity | | Address on File | | | | | | |
| WILHITE, BRANDY | | Address on File | | | | | | |
| Wilkerson, Angela | | Address on File | | | | | | |
| WILKERSON, KATANA | | Address on File | | | | | | |
| Wilkerson, Ronald | | Address on File | | | | | | |
| Wilkes & Associates | Jorden Conti, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| Wilkes & Associates | Lisa Tanaka, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| Wilkes & Associates | Lydia Wardell, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| Wilkes & Associates | Margot Payor, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| Wilkes & Associates | Mary Perry, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkes & Associates | Michael Beck, Esq. | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| WILKES & ASSOCIATES PA | | 3550 BUSCHWOOD PARK DRIVE, SUITE 230 | | | TAMPA | FL | 33618 | |
| Wilkes & McHugh | | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| Wilkes & McHugh - Philadelphia | Ruben Krisztal, Esq | 3550 Buschwood Park Drive, Suite 230 | | | Tampa | FL | 33618 | |
| WILKES REGIONAL MEDICAL CENTER | | PO BOX 890643 | | | CHARLOTTE | NC | 28289 | |
| WILKIE, CAMELLE | | Address on File | | | | | | |
| WILKINS, CYNTHIA J. | | Address on File | | | | | | |
| Wilkins, Marshe N. | | Address on File | | | | | | |
| WILKINS, PATRICIA M. | | Address on File | | | | | | |
| Wilkins, Vonkesha A. | | Address on File | | | | | | |
| Wilkinson, Jamie R. | | Address on File | | | | | | |
| Wilkinson, Judith M. | | Address on File | | | | | | |
| WILKINSON, KAREN L. | | Address on File | | | | | | |
| Wilkinson, Laina | | Address on File | | | | | | |
| Wilkinson, Susan E. | | Address on File | | | | | | |
| WILLARD BATTERY | | PO BOX 501 | | | SHAMOKIN DAM | PA | 17876 | |
| Willard, Emersen K. | | Address on File | | | | | | |
| Willetts, Jacqueline C. | | Address on File | | | | | | |
| William Douglas Perry, MD | EAST CENTRAL MISS HEALTH CARE | Address on File | | | | | | |
| WILLIAM G VEADER | | Address on File | | | | | | |
| WILLIAM SMITH CONCRETE SERVICE | | 8431 SCOTTINGHAM DRIVE | | | NORTH CHESTERFIELD | VA | 23236 | |
| WILLIAMA GORMLEY DPM LLC | | Address on File | | | | | | |
| Williams Campbell, Opal | | Address on File | | | | | | |
| Williams DeLoatche, PC | Joe Musso, Esq. | 4092 Foxwood Drive | | | Virginia Beach | VA | 23462 | |
| Williams DeLoatche, PC | Jonathan DeLoatche, Esq. and Joe Musso, Esq. | 4092 Foxwood Drive | | | Virginia Beach | VA | 23462 | |
| Williams Deloatche, PC | Wayne Williams, Esq. and Joe Musso, Esq. | 4092 Foxwood Drive | | | Virginia Beach | VA | 23462 | |
| WILLIAMS JAMES | | Address on File | | | | | | |
| WILLIAMS JOHN A PLLC | | Address on File | | | | | | |
| WILLIAMS ORTHOTIC & PROSTHETIC INC | | 2360 CENTERVILLE RD | | | TALLAHASSEE | FL | 32308-4318 | |
| WILLIAMS SMITH, ENID A. | | Address on File | | | | | | |
| WILLIAMS, AALEEYAH | | Address on File | | | | | | |
| WILLIAMS, ALANNA | | Address on File | | | | | | |
| Williams, Alexandria | | Address on File | | | | | | |
| WILLIAMS, ALEXIS A. | | Address on File | | | | | | |
| WILLIAMS, ALICIA E. | | Address on File | | | | | | |
| WILLIAMS, ALISHA | | Address on File | | | | | | |
| Williams, Ama H. | | Address on File | | | | | | |
| Williams, Ami N. | | Address on File | | | | | | |
| WILLIAMS, AMY A. | | Address on File | | | | | | |
| WILLIAMS, ANDREA | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Andreah T. | | Address on File | | | | | | |
| WILLIAMS, ANGELA | | Address on File | | | | | | |
| WILLIAMS, ANGELA L. | | Address on File | | | | | | |
| WILLIAMS, APRIL S. | | Address on File | | | | | | |
| WILLIAMS, ASHAUNTI R. | | Address on File | | | | | | |
| Williams, Ashley L. | | Address on File | | | | | | |
| WILLIAMS, AZALIA | | Address on File | | | | | | |
| WILLIAMS, BERDINA | | Address on File | | | | | | |
| WILLIAMS, BRAD M. | | Address on File | | | | | | |
| Williams, Breauna | | Address on File | | | | | | |
| WILLIAMS, BRITTANY J. | | Address on File | | | | | | |
| WILLIAMS, BROOKE N. | | Address on File | | | | | | |
| Williams, Caitlin E. | | Address on File | | | | | | |
| Williams, Calvin | | Address on File | | | | | | |
| WILLIAMS, CAMERON J. | | Address on File | | | | | | |
| Williams, Candace | | Address on File | | | | | | |
| williams, Caprice | | Address on File | | | | | | |
| WILLIAMS, CATHERINE | | Address on File | | | | | | |
| WILLIAMS, CEIRA R. | | Address on File | | | | | | |
| Williams, Chantrell A. | | Address on File | | | | | | |
| Williams, Charlotte A. | | Address on File | | | | | | |
| WILLIAMS, CHRISSE | | Address on File | | | | | | |
| WILLIAMS, CHRISTANNA | | Address on File | | | | | | |
| WILLIAMS, CINQUALLA T. | | Address on File | | | | | | |
| Williams, Clarice | | Address on File | | | | | | |
| WILLIAMS, CRYSTAL N. | | Address on File | | | | | | |
| WILLIAMS, DALE E. | | Address on File | | | | | | |
| WILLIAMS, DANA T. | | Address on File | | | | | | |
| Williams, Darilyn M. | | Address on File | | | | | | |
| Williams, Deanna | | Address on File | | | | | | |
| Williams, Deanna L. | | Address on File | | | | | | |
| WILLIAMS, DELZORA C. | | Address on File | | | | | | |
| Williams, Demetria L. | | Address on File | | | | | | |
| WILLIAMS, DESTINEE | | Address on File | | | | | | |
| Williams, Dianne | | Address on File | | | | | | |
| WILLIAMS, ELAINE F. | | Address on File | | | | | | |
| Williams, Eldrick | | Address on File | | | | | | |
| Williams, Eldrick A. | | Address on File | | | | | | |
| Williams, Elizabeth | | Address on File | | | | | | |
| WILLIAMS, ERICA L. | | Address on File | | | | | | |
| WIlliams, Ethel | | Address on File | | | | | | |
| Williams, Ethel L. | | Address on File | | | | | | |
| WILLIAMS, FELICIA F. | | Address on File | | | | | | |
| Williams, Francine L. | | Address on File | | | | | | |
| williams, frankie | | Address on File | | | | | | |
| WILLIAMS, GEDAH | | Address on File | | | | | | |
| Williams, Gracie L. | | Address on File | | | | | | |
| WILLIAMS, HARMONIE E. | | Address on File | | | | | | |
| Williams, Heather | | Address on File | | | | | | |
| WILLIAMS, HILMA S. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, HOPE M. | | Address on File | | | | | | |
| WILLIAMS, JACQUELINE D. | | Address on File | | | | | | |
| WILLIAMS, JADA | | Address on File | | | | | | |
| WILLIAMS, JALINDA | | Address on File | | | | | | |
| Williams, Jamira | | Address on File | | | | | | |
| WILLIAMS, JANAISHA | | Address on File | | | | | | |
| WILLIAMS, JANEL | | Address on File | | | | | | |
| WILLIAMS, JANET E. | | Address on File | | | | | | |
| WILLIAMS, JANIYA | | Address on File | | | | | | |
| Williams, Jeannese | | Address on File | | | | | | |
| Williams, Jenice D. | | Address on File | | | | | | |
| WILLIAMS, JENIFFER E. | | Address on File | | | | | | |
| WILLIAMS, JENNIFER L. | | Address on File | | | | | | |
| Williams, Joleen A. | | Address on File | | | | | | |
| Williams, Jonita | | Address on File | | | | | | |
| WILLIAMS, JOYE | | Address on File | | | | | | |
| WILLIAMS, JUDITH | | Address on File | | | | | | |
| Williams, Jurnee S. | | Address on File | | | | | | |
| Williams, Justic | | Address on File | | | | | | |
| WILLIAMS, KANDICE | | Address on File | | | | | | |
| Williams, Karen | | Address on File | | | | | | |
| WILLIAMS, KATINA | | Address on File | | | | | | |
| WILLIAMS, KEITHA R. | | Address on File | | | | | | |
| Williams, Kercia | | Address on File | | | | | | |
| WILLIAMS, KHAMBREYA A. | | Address on File | | | | | | |
| Williams, Kiera N. | | Address on File | | | | | | |
| WILLIAMS, KIERRA | | Address on File | | | | | | |
| WILLIAMS, KIMBERLY | | Address on File | | | | | | |
| WILLIAMS, KRISTI | | Address on File | | | | | | |
| WILLIAMS, KRYSTAL N. | | Address on File | | | | | | |
| WILLIAMS, LAKEITHRA D. | | Address on File | | | | | | |
| WILLIAMS, LAKESHIA R. | | Address on File | | | | | | |
| WILLIAMS, LASHAMIRA R. | | Address on File | | | | | | |
| Williams, Lashay | | Address on File | | | | | | |
| WILLIAMS, LATESHA E. | | Address on File | | | | | | |
| WILLIAMS, LATISHA R. | | Address on File | | | | | | |
| WILLIAMS, LATORIA | | Address on File | | | | | | |
| WILLIAMS, LATOYA R. | | Address on File | | | | | | |
| WILLIAMS, LESLIE | | Address on File | | | | | | |
| WILLIAMS, LINDA R. | | Address on File | | | | | | |
| williams, Litaya | | Address on File | | | | | | |
| Williams, Lynette D. | | Address on File | | | | | | |
| Williams, Margaret | | Address on File | | | | | | |
| WILLIAMS, MARJORIE | | Address on File | | | | | | |
| WILLIAMS, MARLENE E. | | Address on File | | | | | | |
| WILLIAMS, MARQUETTIA | | Address on File | | | | | | |
| WILLIAMS, MARTHA A. | | Address on File | | | | | | |
| WILLIAMS, MATISE | | Address on File | | | | | | |
| Williams, Michaela A. | | Address on File | | | | | | |
| WILLIAMS, MICHELLE | | Address on File | | | | | | |

**Exhibit E**
**Creditor Matrix**
**Service Via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Monia D. | | Address on File | | | | | | |
| Williams, Monica | | Address on File | | | | | | |
| Williams, Monique | | Address on File | | | | | | |
| Williams, Morgan J. | | Address on File | | | | | | |
| WILLIAMS, NATASSIA R. | | Address on File | | | | | | |
| Williams, Nawassa T. | | Address on File | | | | | | |
| Williams, Nerida | | Address on File | | | | | | |
| Williams, Newman, Williams | Paul Williams, Esq. | 640 N State Street | | | Jackson | MS | 39202 | |
| Williams, Nicholas | | Address on File | | | | | | |
| WILLIAMS, NOAHLISHA S. | | Address on File | | | | | | |
| Williams, Nyesha N. | | Address on File | | | | | | |
| Williams, Oluyemi O. | | Address on File | | | | | | |
| WILLIAMS, OMEKA D. | | Address on File | | | | | | |
| Williams, Orshawnda | | Address on File | | | | | | |
| WILLIAMS, PATRICIA | | Address on File | | | | | | |
| WILLIAMS, PENNE | | Address on File | | | | | | |
| Williams, Porsha L. | | Address on File | | | | | | |
| WILLIAMS, QALHATA H. | | Address on File | | | | | | |
| Williams, Quanyra R. | | Address on File | | | | | | |
| WILLIAMS, QUASHEEMA | | Address on File | | | | | | |
| Williams, Racena | | Address on File | | | | | | |
| Williams, Raleen | | Address on File | | | | | | |
| WILLIAMS, RAVEN S. | | Address on File | | | | | | |
| Williams, Rebecca | | Address on File | | | | | | |
| Williams, Rickera | | Address on File | | | | | | |
| WILLIAMS, RICKERA L. | | Address on File | | | | | | |
| Williams, Robert | | Address on File | | | | | | |
| Williams, Rosalind S. | | Address on File | | | | | | |
| WILLIAMS, ROSE Q | | Address on File | | | | | | |
| WILLIAMS, ROSEANN | | Address on File | | | | | | |
| WILLIAMS, ROSIE | | Address on File | | | | | | |
| Williams, Samria V. | | Address on File | | | | | | |
| WILLIAMS, SANDRA M. | | Address on File | | | | | | |
| WILLIAMS, SARAH | | Address on File | | | | | | |
| WILLIAMS, SARAH L. | | Address on File | | | | | | |
| WILLIAMS, SAUNDRA | | Address on File | | | | | | |
| WILLIAMS, SELINA E. | | Address on File | | | | | | |
| WILLIAMS, SHADARION | | Address on File | | | | | | |
| WILLIAMS, SHAKEEA A. | | Address on File | | | | | | |
| Williams, Shakyra | | Address on File | | | | | | |
| WILLIAMS, Shaloda R. | | Address on File | | | | | | |
| Williams, Shandria | | Address on File | | | | | | |
| WILLIAMS, SHANIKQWA C. | | Address on File | | | | | | |
| Williams, Shaquilla L. | | Address on File | | | | | | |
| Williams, Sharah | | Address on File | | | | | | |
| WILLIAMS, SHAUNTAYE | | Address on File | | | | | | |
| WILLIAMS, SHAWANDA | | Address on File | | | | | | |
| WILLIAMS, SHENIKA M. | | Address on File | | | | | | |
| WILLIAMS, SHUNDREAL Q. | | Address on File | | | | | | |
| Williams, Shwanda M. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix

Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SIMONE S. | | Address on File | | | | | | |
| WILLIAMS, Sleed | | Address on File | | | | | | |
| Williams, Sontee | | Address on File | | | | | | |
| WILLIAMS, STACY | | Address on File | | | | | | |
| WILLIAMS, STEPHANIE | | Address on File | | | | | | |
| WILLIAMS, TABITHA | | Address on File | | | | | | |
| Williams, Takasha | | Address on File | | | | | | |
| Williams, Takonia | | Address on File | | | | | | |
| Williams, Tamara B. | | Address on File | | | | | | |
| Williams, Tamina A. | | Address on File | | | | | | |
| WILLIAMS, TAMMY S. | | Address on File | | | | | | |
| WILLIAMS, TANALSHA | | Address on File | | | | | | |
| WILLIAMS, TANGELA | | Address on File | | | | | | |
| WILLIAMS, TAWANNA | | Address on File | | | | | | |
| WILLIAMS, TEIA T. | | Address on File | | | | | | |
| WILLIAMS, TERESA C. | | Address on File | | | | | | |
| WILLIAMS, TERRY L. | | Address on File | | | | | | |
| WILLIAMS, THEREN | | Address on File | | | | | | |
| WILLIAMS, THEREN J. | | Address on File | | | | | | |
| Williams, Tiffany | | Address on File | | | | | | |
| WILLIAMS, TIFFANY L. | | Address on File | | | | | | |
| WILLIAMS, TINA | | Address on File | | | | | | |
| WILLIAMS, TRUDY K. | | Address on File | | | | | | |
| Williams, Tykerrie C. | | Address on File | | | | | | |
| WILLIAMS, TYNESHA | | Address on File | | | | | | |
| WILLIAMS, TYTIONNA | | Address on File | | | | | | |
| Williams, Urna | | Address on File | | | | | | |
| Williams, Veronica | | Address on File | | | | | | |
| Williams, Whitney D. | | Address on File | | | | | | |
| WILLIAMS, ZAHNAI | | Address on File | | | | | | |
| Williams, Zinia | | Address on File | | | | | | |
| WILLIAMS-MCHALE, KIMARA R. | | Address on File | | | | | | |
| Williamson, Christa L. | | Address on File | | | | | | |
| WILLIAMSON, LAURA R. | | Address on File | | | | | | |
| WILLIAMSON, LEEANN R. | | Address on File | | | | | | |
| WILLIAMSON, TEQUILA V. | | Address on File | | | | | | |
| Williamson, Yasmin | | Address on File | | | | | | |
| Williams-Virgo, Debbie | | Address on File | | | | | | |
| WILLIAMS-WILSON, APRIL L. | | Address on File | | | | | | |
| Williford, Sandra | | Address on File | | | | | | |
| WILLINGHAM, TAMARA S. | | Address on File | | | | | | |
| WILLIS & SONS | | 301 WALNUT STREET | | | WAVERLY | OH | 45690 | |
| WILLIS KNIGHTON MED CTR | | 1000 E PRESTON AVE | | | SHREVEPORT | LA | 71105 | |
| Willis, Alodia | | Address on File | | | | | | |
| Willis, Camesha | | Address on File | | | | | | |
| WILLIS, DESHAYLA D. | | Address on File | | | | | | |
| Willis, DezAraye | | Address on File | | | | | | |
| Willis, Ebonie | | Address on File | | | | | | |
| WILLIS, JAY L. | | Address on File | | | | | | |
| Willis, Morgan | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, NEVA | | Address on File | | | | | | |
| WILLIS, PAMELA B. | | Address on File | | | | | | |
| Willis, Sydney S. | | Address on File | | | | | | |
| Willoughby, Brianna | | Address on File | | | | | | |
| WILLOUGHBY, YASMEEN T. | | Address on File | | | | | | |
| WILLS RIDGE SUPPLY, INC. | | 202 LUMBER LANE N.E. | | | FLOYD | VA | 24091 | |
| WILLSON, LETICIA | | Address on File | | | | | | |
| WILLSON, MISTY | | Address on File | | | | | | |
| WILSON GARVIN, DYNASIA | | Address on File | | | | | | |
| Wilson II, Jonathan D. | | Address on File | | | | | | |
| Wilson Law, PLC | Robert Wilson, Esq. | 2 South Main Street Suite B | | | Harrisonburg | VA | 22802 | |
| WILSON, ALCHIA | | Address on File | | | | | | |
| WILSON, ALESIA L. | | Address on File | | | | | | |
| WILSON, AMANDA L. | | Address on File | | | | | | |
| WILSON, AMBER L. | | Address on File | | | | | | |
| Wilson, Amethyst | | Address on File | | | | | | |
| WILSON, ANGEL | | Address on File | | | | | | |
| WILSON, APRIL N. | | Address on File | | | | | | |
| WILSON, ARIEL C. | | Address on File | | | | | | |
| Wilson, Ariel S. | | Address on File | | | | | | |
| WILSON, AUDREY E. | | Address on File | | | | | | |
| WILSON, BETHANY | | Address on File | | | | | | |
| Wilson, Britney | | Address on File | | | | | | |
| Wilson, Brittany H. | | Address on File | | | | | | |
| WILSON, CHERMAYNE L. | | Address on File | | | | | | |
| Wilson, Christopher | | Address on File | | | | | | |
| Wilson, Crystal J. | | Address on File | | | | | | |
| WILSON, DAMALI D. | | Address on File | | | | | | |
| WILSON, DAPHNE | | Address on File | | | | | | |
| WILSON, DARAH N. | | Address on File | | | | | | |
| WILSON, DELVON | | Address on File | | | | | | |
| WILSON, DESTINEY S. | | Address on File | | | | | | |
| Wilson, Erika F. | | Address on File | | | | | | |
| WILSON, GABRIELLE N. | | Address on File | | | | | | |
| Wilson, Gloria M. | | Address on File | | | | | | |
| Wilson, Ishaiah A. | | Address on File | | | | | | |
| WILSON, JAHEEM J. | | Address on File | | | | | | |
| WILSON, JASMINE D. | | Address on File | | | | | | |
| Wilson, Jordan | | Address on File | | | | | | |
| WILSON, JORDAN D. | | Address on File | | | | | | |
| Wilson, Katura | | Address on File | | | | | | |
| Wilson, Kellie L. | | Address on File | | | | | | |
| WILSON, KIMBERLEY | | Address on File | | | | | | |
| Wilson, KIMBERLY | | Address on File | | | | | | |
| Wilson, Kimberly D. | | Address on File | | | | | | |
| WILSON, KIYANNA A. | | Address on File | | | | | | |
| WILSON, KIZZIE C. | | Address on File | | | | | | |
| WILSON, LACHERIYON | | Address on File | | | | | | |
| WILSON, LATESHIA | | Address on File | | | | | | |
| Wilson, Lateshia N. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, LATOYA | | Address on File | | | | | | |
| Wilson, Lazette S. | | Address on File | | | | | | |
| WILSON, LENOX | | Address on File | | | | | | |
| WILSON, MARTY P. | | Address on File | | | | | | |
| Wilson, Melissa L. | | Address on File | | | | | | |
| WILSON, MISTY J. | | Address on File | | | | | | |
| WILSON, NAKIAYA | | Address on File | | | | | | |
| WILSON, NATALIE | | Address on File | | | | | | |
| WILSON, ONEKA | | Address on File | | | | | | |
| WILSON, PATRICIA C. | | Address on File | | | | | | |
| Wilson, Patricia S. | | Address on File | | | | | | |
| Wilson, Patti A. | | Address on File | | | | | | |
| WILSON, PAULETTE A. | | Address on File | | | | | | |
| WILSON, QUINNY M. | | Address on File | | | | | | |
| WILSON, RACKELL R. | | Address on File | | | | | | |
| WILSON, REBECCA L. | | Address on File | | | | | | |
| WILSON, RENAE L. | | Address on File | | | | | | |
| WILSON, ROBIN | | Address on File | | | | | | |
| Wilson, Rodneesia | | Address on File | | | | | | |
| WILSON, ROGER P. | | Address on File | | | | | | |
| Wilson, Ruthie | | Address on File | | | | | | |
| Wilson, Shantae C. | | Address on File | | | | | | |
| WILSON, SHARON | | Address on File | | | | | | |
| WILSON, SHAWNACY Z. | | Address on File | | | | | | |
| WILSON, SHYANN E. | | Address on File | | | | | | |
| Wilson, Stephanie | | Address on File | | | | | | |
| WILSON, TAMMY | | Address on File | | | | | | |
| WILSON, TAMMY L. | | Address on File | | | | | | |
| WILSON, TEDDY | | Address on File | | | | | | |
| WILSON, TONI T. | | Address on File | | | | | | |
| Wilson, Trivonna S. | | Address on File | | | | | | |
| WILSON, UNESKA L. | | Address on File | | | | | | |
| WILSON, VALARIE L. | | Address on File | | | | | | |
| WILSON, VANESSA M. | | Address on File | | | | | | |
| WILSON-ROZIER, EURSLA | | Address on File | | | | | | |
| WILSON-SMITH, ELAINE B. | | Address on File | | | | | | |
| WILTSHIRE, JENEIVE | | Address on File | | | | | | |
| WIMBERLY, MALIKA | | Address on File | | | | | | |
| WIMBERLY, SHAKIRA | | Address on File | | | | | | |
| Wimbush, Zataviyah | | Address on File | | | | | | |
| WIN PUBLISHING, INC. | | PO BOX 1139, 1211 EAGLECREST | | | NIXA | MO | 65714 | |
| WINBUSH, ZHAKIRA | | Address on File | | | | | | |
| WINCHESTER CARDIOLOGY & | | 136 LINDEN DRIVE, SUITE 104 | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FOOT & ANKLE ASSOCIATES PLLC | | 117 NORTH BRADDOCK ST STE 150 | | | WINCHESTER | VA | 22601 | |
| WINCHESTER INTERNAL MEDICINE | | 190 CAMPIS BLVD, #200 | | | WINCHESTER | VA | 22601-2872 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDHAM PROFESSIONALS INC. | Wage Withholding Unit | 380 Main Street | | | Salem | NH | 03079 | |
| Windham, Amber | | Address on File | | | | | | |
| Windham, Candice | | Address on File | | | | | | |
| WINDING, REVIKIAH S. | | Address on File | | | | | | |
| WINDSOR HARDWARE & SUPPLY | | 5 JOYNER AVENUE | | | WINDSOR | VA | 23487 | |
| Windsor, Aimee | | Address on File | | | | | | |
| WINDSTREAM | ATTN DIRECTOR OR OFFICER | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Windstream | | PO BOX 9001908 | | | LOUISVILLE | KY | 40232 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDWARD COMMUNICATIONS INC | | PO BOX 5177 | | | LARGO | FL | 33779-5177 | |
| Wine, Chasidy L. | | Address on File | | | | | | |
| WING, FRANCES A. | | Address on File | | | | | | |
| Wingate, Darryelle V. | | Address on File | | | | | | |
| WINGO, SUMMER J. | | Address on File | | | | | | |
| WINGS HEALTH CARE SOLUTIONS | | 35246 US HWY 19N, #303 | | | PALM HARBOR | FL | 34684 | |
| WINGS HEALTH CARE SOLUTIONS | | 4327 SOUTH HWY 27, #607 | | | CLERMONT | FL | 34711 | |
| Winkle, Ashley L. | | Address on File | | | | | | |
| WINN, CHARITY M. | | Address on File | | | | | | |
| WINN, DONNA D. | | Address on File | | | | | | |
| WINNECONNE NEWS | | 908 E MAIN ST, PO BOX 370 | | | WINNECONNE | WI | 54986-0370 | |
| Winningham, Demetrice R. | | Address on File | | | | | | |
| WINONA PUBLIC UTILITY | ATTN DIRECTOR OR OFFICER | PO BOX 29 | | | WINONA | MS | 38967 | |
| Winslow, Julia T. | | Address on File | | | | | | |
| WINSLOW, KEISHA D. | | Address on File | | | | | | |
| WINSTEAD, HEATHER R. | | Address on File | | | | | | |
| WINSTON BONE AND JOINT SURGICAL ASSOCIATES, PA | | 3817 FORREST GATE DR | | | WINSTON SALEM | NC | 27103 | |
| WINSTON, JACQUELINE E. | | Address on File | | | | | | |
| Winters, Jennifer | | Address on File | | | | | | |
| WINTERSTELLER, AUTUMN | | Address on File | | | | | | |
| WINZER FRANCHISE COMPANY | | P O BOX 671482 | | | DALLAS | TX | 75267-1482 | |
| WIRTH, KIMBERLEY L. | | Address on File | | | | | | |
| Wirth, Mary A. | | Address on File | | | | | | |
| Wirth, Shirley A. | | Address on File | | | | | | |
| Wisconsin Physicians Service | Reimbursement | PO Box 8788 | | | Madison | WI | 53708-8788 | |
| Wisconsin Physicians Service | Reimbursement | 1717 West Broadway | | | Madison | WI | 53713-1834 | |
| Wisconsin Physicians Service Insurance Corporation | | 1717 W Broadway | PO Box 1787 | | Madison | WI | 53701-1787 | |
| WISE CARTER CHILD & CARAWAY | | PO BOX 651 | | | JACKSON | MS | 39205 | |
| WISE LAWNMOWER CO | | 4457 JIM WISE RD. | | | LINCOLNTON | NC | 28092 | |
| Wise, Amanda | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wise, Heather | | Address on File | | | | | | |
| WISE, LOUISE E. | | Address on File | | | | | | |
| WISE, SHAUNDEL | | Address on File | | | | | | |
| WISEMAN, IMANI E. | | Address on File | | | | | | |
| Wiseman, Katilyn K. | | Address on File | | | | | | |
| Wiser-Borosky, Carrie J. | | Address on File | | | | | | |
| WISHUP, NIKITHA | | Address on File | | | | | | |
| Wissinger, Edna M. | | Address on File | | | | | | |
| WITCHARD, JOSEPHINE | | Address on File | | | | | | |
| WITHERS, WENDI M. | | Address on File | | | | | | |
| Witherspoon Law Group | Kamaria Williams, Esq. | 822 N A1A HIGHWAY, SUITE 310 | | | PONTE VEDRA | FL | 32082 | |
| Witner, Jennifer M. | | Address on File | | | | | | |
| WITT, BARBARA L. | | Address on File | | | | | | |
| WITT, CONNIE K. | | Address on File | | | | | | |
| WITTE DAVID J | | Address on File | | | | | | |
| Witten, Mia | | Address on File | | | | | | |
| Wittig, Madeline R. | | Address on File | | | | | | |
| Wizda, Lisa L. | | Address on File | | | | | | |
| WIZDA, ROCCO J. | | Address on File | | | | | | |
| WK ARKLATEX UROLOGY & PROSTATE CANCER INSTITUTE | | 2449 HOSPITAL DR STE 200 | | | BOSSIER CITY | LA | 71111 | |
| WK BOSSIER ORTHOPEDICS & SPORT | | 2449 HOSPITAL DR, STE 340 | | | BOSSIER CITY | LA | 71111 | |
| WK NORTH ORTHOPEDIC CLINIC | | 7925 YOUREE DRIVE, SUITE 200 | | | SHREVEPORT | LA | 71105-5134 | |
| WK PIERREMONT CARDIOLOGY | | 1811 EAST BERT KOUNS STE 210 | | | SHREVEPORT | LA | 71105-5741 | |
| WKMC CARDIOVASCULAR CONSULTANTS | | 1202 LOUISIANA AVENUE | | | SHREVEPORT | LA | 71101-3910 | |
| WKMC CARDIOVASCULAR CONSULTANTS | | 2727 HEARNE AVE.,STE 301 | | | SHREVEPORT | LA | 71103 | |
| WKRK | | 427 HILL STREET | | | MURPHY | NC | 28906 | |
| WKVA AM | | PO BOX 911 | | | LEWISTOWN | PA | 17044 | |
| Wolfe, Carol A. | | Address on File | | | | | | |
| WOLFE, CHRISTAL S. | | Address on File | | | | | | |
| Wolfe, Karma | | Address on File | | | | | | |
| WOLFE, RICHARD | | Address on File | | | | | | |
| WOLFE, SHERRY E. | | Address on File | | | | | | |
| WOLFE, TANYA L. | | Address on File | | | | | | |
| WOLFER, SARAH M. | | Address on File | | | | | | |
| Wollitz, Courtney L. | | Address on File | | | | | | |
| WOLTERS KLUWER HEALTH INC | | 16522 HUNTERS GREEN PARKWAY | | | HAGERSTOWN | MD | 21740 | |
| WOLTERS KLUWER LAW & BUSINESS | | PO BOX 71882 | | | CHICAGO | IL | 60694-1882 | |
| WOLVERINE POWER SYSTEMS | | 3229 80TH AVE | | | ZEELAND | MI | 49464 | |
| WOLVINGTON, CARISSA A. | | Address on File | | | | | | |
| WOLYNIEC, WENDY L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMACK PUBLISHING COMPANY INC | | P.O. BOX 530 | | | CHATHAM | VA | 24531 | |
| WOMACK, ANNIE M. | | Address on File | | | | | | |
| Womack, Ashley G. | | Address on File | | | | | | |
| Womack, Murlene | | Address on File | | | | | | |
| WOMACK, SHERITA | | Address on File | | | | | | |
| WOMBLE BOND DICKINSON LLP | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | |
| WOMENS CENTER OF JACKSONVILLE | BOSOM BUDDIES | 355 CROSSING BLVD. | | | ORANGE PARK | FL | 32073 | |
| WOMENS CENTER OF JACKSONVILLE | BOSOM BUDDIES | 5644 COLCORD AVE | | | JACKSONVILLE | FL | 32211 | |
| WOMMACK HEATING & AIR CONDITIONING INC | | 5140 MAIN ST SUITE 2 | | | NEW PORT RICHEY | FL | 34652 | |
| WONA FM | | 1006 SOUTH APPLEGATE ST | | | WINONA | MS | 38967 | |
| WOOD EARL K | | PO BOX 545100, ORANGE COUNTY TAX COLLECTOR | | | ORLANDO | FL | 32854-5100 | |
| WOOD LAKE NURSING & REHAB CTR | | 6414 13TH ROAD SOUTH | | | WEST PALM BEACH | FL | 33415 | |
| WOOD, ANGELA G. | | Address on File | | | | | | |
| WOOD, ANGELICA M. | | Address on File | | | | | | |
| Wood, Bennie N. | | Address on File | | | | | | |
| Wood, Bonnie | | Address on File | | | | | | |
| WOOD, CHRISTI | | Address on File | | | | | | |
| WOOD, SAMANTHA | | Address on File | | | | | | |
| Wood, Shane | | Address on File | | | | | | |
| WOOD, SUSAN | | Address on File | | | | | | |
| Wood, Taylor M. | | Address on File | | | | | | |
| Wood, VIcki L. | | Address on File | | | | | | |
| Woodall, Ashley M. | | Address on File | | | | | | |
| WOODALL, JENNIFER A. | | Address on File | | | | | | |
| WOODARD, BIANCA S. | | Address on File | | | | | | |
| Woodard, Donell | | Address on File | | | | | | |
| WOODARD, GABRIELLA M. | | Address on File | | | | | | |
| WOODARD, JAMONICA L. | | Address on File | | | | | | |
| WOODARD, JOELLEN | | Address on File | | | | | | |
| Woodard, LaSandra | | Address on File | | | | | | |
| WOODARD, LATRIVETTE M. | | Address on File | | | | | | |
| Woodard, Sheronda | | Address on File | | | | | | |
| WOODBERRY, TKEYIA K. | | Address on File | | | | | | |
| WOODBY, CHRISTOPHER G. | | Address on File | | | | | | |
| WOODELL, RENA R. | | Address on File | | | | | | |
| Woodfaulk, Ebonii | | Address on File | | | | | | |
| WOODFAULK, KEJAH | | Address on File | | | | | | |
| WOODFAULK, NYASIA | | Address on File | | | | | | |
| Woodruff, Adreina N. | | Address on File | | | | | | |
| Woodruff, Amiiah | | Address on File | | | | | | |
| Woods, Andrew | | Address on File | | | | | | |
| WOODS, CLAUDETTE A. | | Address on File | | | | | | |
| WOODS, CORINA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, DEANSHANETTE | | Address on File | | | | | | |
| WOODS, EDDIE | | Address on File | | | | | | |
| WOODS, JENNIFER S. | | Address on File | | | | | | |
| Woods, Jessica | | Address on File | | | | | | |
| Woods, Kennisha | | Address on File | | | | | | |
| WOODS, LINDA | | Address on File | | | | | | |
| WOODS, MARILYN | | Address on File | | | | | | |
| WOODS, SHALONDA E. | | Address on File | | | | | | |
| WOODS, SHELIA | | Address on File | | | | | | |
| Woods, Takeya K. | | Address on File | | | | | | |
| Woods, Youngor | | Address on File | | | | | | |
| Woods, Zohnua Z. | | Address on File | | | | | | |
| WOODS-CHOULOUTE, ANTANESHA | | Address on File | | | | | | |
| Woodside, Yolanda | | Address on File | | | | | | |
| WOODSON, CHRISTINA D. | | Address on File | | | | | | |
| WOODSON, JARED A. | | Address on File | | | | | | |
| Woodson, Kaneesha L. | | Address on File | | | | | | |
| WOODSTOCK DO IT BEST HARDWARE | | 464 N MAIN STREET | | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK EDINBURG LITTLE LEAG | LEAGUE | PO BOX 70 | | | WOODSTOCK | VA | 22664 | |
| WOODWARD, EMILY | | Address on File | | | | | | |
| WOODY, ICILDA B. | | Address on File | | | | | | |
| Woody, Kzuonne | | Address on File | | | | | | |
| WOODY, TIARA L. | | Address on File | | | | | | |
| WOODYS PHARMACY | | 576 EAST MAIN STREET, PO BOX 190 | | | INDEPENDENCE | VA | 24348-0190 | |
| Woolard, Jackie C. | | Address on File | | | | | | |
| Woolwine, Pamela S. | | Address on File | | | | | | |
| Wooten, Kimbrough, Damaso & Dennis | Christopher Gonsalyes, Esq. | 500 DELANEY AVENUE, SUITE 404 | | | Orlando | FL | 32801 | |
| Wooten, Tashekia S. | | Address on File | | | | | | |
| WORD, LINDA D. | | Address on File | | | | | | |
| WORK HEALTH | | DEPT L-3234 | | | COLUMBUS | OH | 43260-3234 | |
| WORK HEALTH AND SASFETY SRVCS | | 6200 WHIPPIE AVE NW | | | CANTON | OH | 44720 | |
| WORKING WELL | | 53 N MARKET STREET, SUITE 9 | | | ASHEVILLE | NC | 28801 | |
| WORKMAN, DOREEN L. | | Address on File | | | | | | |
| WORKMAN, EDNA | | Address on File | | | | | | |
| Workman, Lisa A. | | Address on File | | | | | | |
| WORKMAN, SANDRA | | Address on File | | | | | | |
| WORKMAN, ZYERICA | | Address on File | | | | | | |
| WORLD TRAVEL SERVICE INC | ATTN MITZI HUBBARD | 4 MARKET SQUARE, SUITE 403 | | | KNOXVILLE | TN | 37902 | |
| Worldpay, Inc. | Attn Director or Officer | 8500 Governors Hill Dr. | | | Cincinnati | OH | 45249 | |
| WORLDWIDE BUSINESS SERVICES | | 6433 TOPANGA CANYON BLVD, #603 | | | CANOGA PARK | CA | 91303 | |
| WORLDWIDE LAUNDRY INC | | 1714 NW 215TH STREET | | | MIAMI GARDENS | FL | 33056 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDWIDE MEDICAL SERVICES | | 8508 BENJAMIN ROAD, SUITE D | | | TAMPA | FL | 33634 | |
| WORLEY, CHEVELLE | | Address on File | | | | | | |
| WORLEY, KRISTINA M. | | Address on File | | | | | | |
| WORRELL, VERONIQUE | | Address on File | | | | | | |
| Worx Staffing Group | AP FBO WORX STAFFING GROUP | PO BOX 823473 | | | PHILADELPHIA | PA | 18201 | |
| Worx Staffing Group | Attn Contracts | 28 Schenck Parkway, Suite 200 | | | Asheville | NC | 28803 | |
| Worx Staffing Group | | 2619 Sweeten Creek Rod | | | Asheville | NC | 28803 | |
| WORX STAFFING GROUP INC | AP FBO WORX STAFFING GROUP | PO BOX 823473 | | | PHILADELPHIA | PA | 19182 | |
| WOUND HEALING TECHNOLOGIES COR | | 1820 AVENUE M SUITE # 238 | | | BROOKLYN | NY | 11230 | |
| WOUND KAIR MANAGEMENT | | DEPT# 6087, PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| WOUND KAIR MANAGEMENT | | PO BOX 1166 | | | KALKASKA | MI | 49646 | |
| WOW WASH ON WHEELS | | 1040 DUNCAN ST | | | GREENSVILLE | MS | 38703 | |
| Woy, Patricia M. | | Address on File | | | | | | |
| WRAPSFORLESS | | 4490 35TH STREET | | | ORLANDO | FL | 32811 | |
| Wray, Brianna M. | | Address on File | | | | | | |
| WRAY, KENDRA Y. | | Address on File | | | | | | |
| WRAYS LANDSCAPING INCORPORATED | | 15 NOLAN DRIVE | | | lewistown | PA | 17044 | |
| WRIGHT & FILIPPIS INC | | 1206 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0012 | |
| Wright National Flood Insurance Company | Attn Director or Officer | 93 Park Place Boulevard, Ste 101 | | | Clearwater | FL | 33759 | |
| WRIGHT, ANDREA I. | | Address on File | | | | | | |
| WRIGHT, APRIL R. | | Address on File | | | | | | |
| WRIGHT, AUDREY | | Address on File | | | | | | |
| WRIGHT, AYO | | Address on File | | | | | | |
| WRIGHT, BENNEATRICE | | Address on File | | | | | | |
| WRIGHT, BETTY M. | | Address on File | | | | | | |
| WRIGHT, CAMIYA | | Address on File | | | | | | |
| WRIGHT, CELESTE R. | | Address on File | | | | | | |
| WRIGHT, CLAUDIA | | Address on File | | | | | | |
| Wright, David | | Address on File | | | | | | |
| WRIGHT, DEBRA A. | | Address on File | | | | | | |
| Wright, Donica | | Address on File | | | | | | |
| Wright, Dorothy | | Address on File | | | | | | |
| WRIGHT, DOROTHY M. | | Address on File | | | | | | |
| WRIGHT, IDA L. | | Address on File | | | | | | |
| Wright, India T. | | Address on File | | | | | | |
| WRIGHT, JANET | | Address on File | | | | | | |
| WRIGHT, JAZMINE A. | | Address on File | | | | | | |
| Wright, Jazzmin D. | | Address on File | | | | | | |
| WRIGHT, JENNIFER D. | | Address on File | | | | | | |
| Wright, Justice R. | | Address on File | | | | | | |
| WRIGHT, JUSTIN | | Address on File | | | | | | |
| WRIGHT, KARMEON | | Address on File | | | | | | |
| Wright, Khari J. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, LYDIA A. | | Address on File | | | | | | |
| WRIGHT, NAFISA S. | | Address on File | | | | | | |
| WRIGHT, RENEEKA | | Address on File | | | | | | |
| Wright, Senica L. | | Address on File | | | | | | |
| WRIGHT, SYANIA | | Address on File | | | | | | |
| Wrinkle, Mandy N. | | Address on File | | | | | | |
| Wrisley, Laura | | Address on File | | | | | | |
| WRITER, MERCEDES L. | | Address on File | | | | | | |
| WSC INSPECTION SERVICES | | PO BOX 1620 | | | LARGO | FL | 33779 | |
| WSNN | SUNSCOAST NEWS NETWORK | 1741 MAIN STREET | | | SARASOTA | FL | 34236 | |
| WTYJ RADIO WMIS RADIO NATCHEZ COMMUNICATION, INC. | | PO BOX 1248 | | | NATCHEZ | MS | 39121 | |
| WUESTHOFF MEDICAL CENTER | | P.O. BOX 741275 | | | ATLANTA | GA | 30374-1275 | |
| WUESTHOFF MEDICAL CENTER | | P O BOX 863225 | | | ORLANDO | FL | 32886 | |
| WUESTHOFF MEDICAL CENTER ROCKLEDGE | | P.O.BOX 741273 | | | ATLANTA | GA | 30374-1273 | |
| WUESTOFF MED CENTER ROCKLEDGE | | PO BOX 741273 | | | ATLANTA | GA | 30374-1273 | |
| WVNU-FM SOUTHERN BROADCASTING | | P.O. BOX 329 | | | GREENFIELD | OH | 45123 | |
| Wyke, Kelsey C. | | Address on File | | | | | | |
| WYKE, LESIA D | | Address on File | | | | | | |
| WYLIE, ANNMARIE | | Address on File | | | | | | |
| WYMAN, OCTAVIA C. | | Address on File | | | | | | |
| WYNINGS, JILLIAN L. | | Address on File | | | | | | |
| WYNNE, BEVERLY | | Address on File | | | | | | |
| Wyns, Ashley N. | | Address on File | | | | | | |
| WYNTER, CANDACE | | Address on File | | | | | | |
| WYTHE CO COMMUNITY HOSPITAL | | P O BOX 742875 | | | ATLANTA | GA | 30374 | |
| Wytheville Community College | | 1000 EAST MAIN STREET | | | WYTHEVILLE | VA | 23234 | |
| WYTHEVILLE COMMUNITY COLLEGE | | 1000 EAST MAIN STREET | | | WYTHEVILLE | VA | 24382 | |
| Xavier, Christine | | Address on File | | | | | | |
| Xeron Clinical Laboratory, LLC | | 189 W ATHENS ST, SUITE 2-5 | | | WINDER | GA | 30188 | |
| XL Specialty Insurance Company | Attn Director or Officer | 70 Seaview Avenue, Suite 5 | | | Stamford | CT | 6902 | |
| XTREME GREEN LANDSCAPING INC | | P O BOX 1981 | | | BUNNELL | FL | 32110 | |
| YADKIN COUNTY | | PO BOX 1278 | | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY EMS | | PO BOX 863 | | | LEWISVILLE | NC | 27023 | |
| Yadkin County Tax Collector | | PO Box 1669 | | | Yadkinville | NC | 27055 | |
| YADKIN PROPANE | ATTN DIRECTOR OR OFFICER | ENERGY SERVICES | PO BOX 981045 | | BOSTON | MA | 02298-1045 | |
| YADKIN VALLEY COMMUNITY | | 624 W MAIN ST | | | YADKINVILLE | NC | 27055 | |
| YADKIN VALLEY TELEPHONE | ATTN DIRECTOR OR OFFICER | PO BOX 6330 | | | HERMITAGE | PA | 16148-0924 | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YADKIN VISION CENTER OD, PLLC | | 551 W. NC 67 HWY BYPASS | | | EAST BEND | NC | 27018-7897 | |
| YADKIN VISION CENTER OD, PLLC | | 901 W. MAIN STREET | | | YADKINVILLE | NC | 27055-7807 | |
| YADTEL PUBLISHING | | PO BOX 890915 | | | CHARLOTTE | NC | 28289-0915 | |
| Yanetti, Jeffrey B. | | Address on File | | | | | | |
| Yanowitz, Susan E. | | Address on File | | | | | | |
| YANUZZI, JOHN R. | | Address on File | | | | | | |
| Yarborough, Elizabeth | | Address on File | | | | | | |
| Yarborough, Emily | | Address on File | | | | | | |
| YARBOROUGH, JAMES | | Address on File | | | | | | |
| YARBOROUGH, MEGAN T. | | Address on File | | | | | | |
| YARBROUGH, ASHLEY N. | | Address on File | | | | | | |
| YARDNIQUE INC | | 10014 CHAPEL HILL RD. | | | MORRISVILLE | NC | 27560 | |
| Yarn, Monica | | Address on File | | | | | | |
| YARNALL, SHANNEN K. | | Address on File | | | | | | |
| YASSER ASMAR MD PA | | Address on File | | | | | | |
| YBARRA, BRIELLA G. | | Address on File | | | | | | |
| Ydely-Aretus, Claudine | | Address on File | | | | | | |
| YEASMIN, SABINA | | Address on File | | | | | | |
| YEATES, LINDA | | Address on File | | | | | | |
| Yeatts, Tabitha J. | | Address on File | | | | | | |
| YELLOW BOOK | | 5335 N KINGS HWY, #216 | | | MYRTLE BEACH | SC | 29577 | |
| YELLOW PAGE DIRECTORY | | 8345 NW 66 ST #D6968 | | | MIAMI | FL | 33166-2697 | |
| YELLOW PAGE DIRECTORY | | 8369 NW 66ST #6161 | | | MIAMI | FL | 33166-2897 | |
| YELLOW PAGE DIRECTORY | | P O BOX 411450, ATTN LISTING DEPARTMENT | | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES INC | | PO BOX 60006 | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES INC | | PO BOX 60007 | | | ANAHEIM | CA | 92812 | |
| YELLOW PAGES INC | | PO BOX 9950 | | | ANAHEIM | CA | 92812 | |
| YELLOW PAGES UNITED | | PO BOX 50038 | | | JACKSONVILLE | FL | 32240-0038 | |
| YELLOW PAGES UNITED | | P.O. BOX 53282 | | | ATLANTA | GA | 30355 | |
| YELVERTON, MADELYNN M. | | Address on File | | | | | | |
| YELVERTON, VERONICA | | Address on File | | | | | | |
| Yetter, Jeanette G. | | Address on File | | | | | | |
| YINGLING, DALTON J. | | Address on File | | | | | | |
| YINGLING, TINA M. | | Address on File | | | | | | |
| Yocum, Lori L. | | Address on File | | | | | | |
| Yoda, Roubiatou | | Address on File | | | | | | |
| Yoder, Ruth M. | | Address on File | | | | | | |
| YODER, SAMANTHA J. | | Address on File | | | | | | |
| YOHN, DARLENE M. | | Address on File | | | | | | |
| YOHO TIM | | Address on File | | | | | | |
| YOKUM, DEANA R. | | Address on File | | | | | | |
| Yonce, Dreama | | Address on File | | | | | | |
| YORK JEFFREY B | | Address on File | | | | | | |
| York, Autumn S. | | Address on File | | | | | | |
| YOST, BRITTANY L. | | Address on File | | | | | | |
| YOUMANS, TONYA | | Address on File | | | | | | |
| YOUMAS, TERESA | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG WELDING SUPPLY | | 101 EAST 1ST ST, PO BOX 700 | | | SHEFFIELD | AL | 35660 | |
| Young Williams, Monica | | Address on File | | | | | | |
| YOUNG, ANGELA J. | | Address on File | | | | | | |
| YOUNG, ASHANTI D. | | Address on File | | | | | | |
| YOUNG, BARBARA | | Address on File | | | | | | |
| Young, Breona | | Address on File | | | | | | |
| Young, Brittney | | Address on File | | | | | | |
| YOUNG, CATINA M. | | Address on File | | | | | | |
| Young, Cheyenne | | Address on File | | | | | | |
| YOUNG, DANIKA | | Address on File | | | | | | |
| Young, Danyiel | | Address on File | | | | | | |
| YOUNG, DIANE | | Address on File | | | | | | |
| YOUNG, FAITH | | Address on File | | | | | | |
| YOUNG, INDYA | | Address on File | | | | | | |
| YOUNG, JACQUELINE | | Address on File | | | | | | |
| YOUNG, JACQUELINE J. | | Address on File | | | | | | |
| YOUNG, JANISE H. | | Address on File | | | | | | |
| YOUNG, JASMEN D. | | Address on File | | | | | | |
| YOUNG, JESSICA L. | | Address on File | | | | | | |
| YOUNG, JOYA | | Address on File | | | | | | |
| YOUNG, JYKERRAH | | Address on File | | | | | | |
| Young, Karen | | Address on File | | | | | | |
| YOUNG, KIAMESHA | | Address on File | | | | | | |
| YOUNG, KUMARI | | Address on File | | | | | | |
| YOUNG, KUUIPO T. | | Address on File | | | | | | |
| YOUNG, LAKYRA M. | | Address on File | | | | | | |
| YOUNG, LATUNJA L. | | Address on File | | | | | | |
| YOUNG, LEKISHA | | Address on File | | | | | | |
| YOUNG, LORNA E. | | Address on File | | | | | | |
| YOUNG, MACKENZIE L. | | Address on File | | | | | | |
| YOUNG, MICHELLE R. | | Address on File | | | | | | |
| Young, Patria C. | | Address on File | | | | | | |
| YOUNG, PEGGY A | | Address on File | | | | | | |
| YOUNG, REBBECCA N. | | Address on File | | | | | | |
| Young, Rebecca L. | | Address on File | | | | | | |
| YOUNG, ROSIE M. | | Address on File | | | | | | |
| YOUNG, SANDRA | | Address on File | | | | | | |
| Young, Shameika S. | | Address on File | | | | | | |
| YOUNG, SHELBY | | Address on File | | | | | | |
| YOUNG, STACIE L. | | Address on File | | | | | | |
| YOUNG, TAMELLE S. | | Address on File | | | | | | |
| YOUNG, TIFFANY D. | | Address on File | | | | | | |
| YOUNG, TONYA | | Address on File | | | | | | |
| YOUNG, TRACEY A. | | Address on File | | | | | | |
| Young, Wells, Williams, Simmons, PA | | 141 Township Avenue, Suite 300 | | | Ridgeland | MS | 39157 | |
| Young, Whitney S. | | Address on File | | | | | | |
| YOUNGBLOOD, COURTNEY | | Address on File | | | | | | |
| Youngdahl, Amanda L. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGER, MEAGAN N. | | Address on File | | | | | | |
| Younger, Shanika | | Address on File | | | | | | |
| Younker, Jody L. | | Address on File | | | | | | |
| YOUNKIN, BETSY | | Address on File | | | | | | |
| YOUNKINS, NIA | | Address on File | | | | | | |
| Your Insurance Attorney | Mariela Cano, Esq. | 2601 South Bayshore Drive, 5th Floor | | | Miami | FL | 33133 | |
| Your Insurance Attorney | Miquel Ubiles, Esq. | 2601 South Bayshore Drive, 5th Floor | | | Miami | FL | 33133 | |
| Your Insurance Attorney, PLLC | Brian Guppenberger, Esq. | 2601 South Bayshore Drive, 5th Floor | | | Miami | FL | 33133 | |
| Your Insurance Attorney, PLLC | Joshua Machlus, Esq. | 2601 South Bayshore Drive, 5th Floor | | | Miami | FL | 33133 | |
| Your Insurance Attorney, PLLC | Michael Mandeville, Esq. | 2601 South Bayshore Drive, 5th Floor | | | Miami | FL | 33133 | |
| YOUR YELLOW BOOK | | PO BOX 95343 | | | OKLAHOMA CITY | OK | 73143 | |
| YOUYOUTE, MARIE J. | | Address on File | | | | | | |
| Yutzy, Chelsey | | Address on File | | | | | | |
| YUVANAVATTANA, JASMINE L. | | Address on File | | | | | | |
| Z & R SERVICES | | 335 CURTIS CREEK RD. | | | CANDLER | NC | 28715 | |
| ZABATT INC | | 4612 HIGHWAY AVENUE | | | JACKSONVILLE | FL | 32254 | |
| Zaborowski, Amanda | | Address on File | | | | | | |
| ZACHARIAS, CORINNE | | Address on File | | | | | | |
| ZACHARY, ANDREA N. | | Address on File | | | | | | |
| ZAMMETT, NICOLE | | Address on File | | | | | | |
| ZAMORA, JULIO | | Address on File | | | | | | |
| ZAMORA-TOLEDO, JULIO C. | | Address on File | | | | | | |
| Zampino, Suzana | | Address on File | | | | | | |
| Zani, Stacy L. | | Address on File | | | | | | |
| ZANK, MICHELLE | | Address on File | | | | | | |
| ZANOUN, KARIM | | Address on File | | | | | | |
| ZAPLETAL, MICHAEL | | Address on File | | | | | | |
| ZAPOLNIK, CINDI | | Address on File | | | | | | |
| ZARIF, AMIR M. | | Address on File | | | | | | |
| Zborek, Amber | | Address on File | | | | | | |
| Zdanis, Roxanna R. | | Address on File | | | | | | |
| Zechman, Barbara E. | | Address on File | | | | | | |
| ZEIS, JOSE A. | | Address on File | | | | | | |
| Zeitler, Glenn R. | | Address on File | | | | | | |
| Zelada-Bracamontes, Esmeralda | | Address on File | | | | | | |
| Zelanko, Crystal L. | | Address on File | | | | | | |
| ZELANKO, TAYLOR L. | | Address on File | | | | | | |
| ZELAYA, CARMEN | | Address on File | | | | | | |
| ZELINSKY, Janet M. | | Address on File | | | | | | |
| Zeller, Rebecca | | Address on File | | | | | | |
| ZELLWEGER, LIZA J. | | Address on File | | | | | | |
| ZENITH HEALTHCARE LLC | | 12643 HARNEY STREET | | | VENICE | FL | 34293 | |
| ZENO OFFICE SOLUTIONS INC | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| ZEON, ZEKER A. | | Address on File | | | | | | |

Exhibit E
Creditor Matrix
Service Via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEPPES PIZZERIA OF N ROYALTON | | 25780 MILES ROAD | | | BEDFORD HTS | OH | 44146 | |
| Zettlemoyer, HAILEY A. | | Address on File | | | | | | |
| ZIEGLER PLUMBING & SEWER INC | | 15324A WARWICK BLVD | | | NEWPORT NEWS | VA | 23608 | |
| ZIEGLER S BRIAN | | Address on File | | | | | | |
| Ziller, Natasha M. | | Address on File | | | | | | |
| Zimmerman, Nancy A. | | Address on File | | | | | | |
| Zimmerman, Shantia A. | | Address on File | | | | | | |
| Zipovsky, Christine | | Address on File | | | | | | |
| ZITO MEDIA | ATTN DIRECTOR OR OFFICER | PO BOX 431 | | | COUDERSPORT | PA | 16915 | |
| Zito Media | | PO BOX 431 | | | COUDERSPORT | PA | 18201 | |
| ZOLL SERVICES LLC | | 121 GAMMA DRIVE | | | PITTSBURGH | PA | 15238-2919 | |
| Zomchek, Maria | | Address on File | | | | | | |
| Zook, Deana | | Address on File | | | | | | |
| ZOOK, KATIE S. | | Address on File | | | | | | |
| Zook, Lisa | | Address on File | | | | | | |
| ZOOKS SEPTIC SERVICES LLC | | 46-4193130, 117 DAVES LAND | | | MIDDLEBURG | PA | 17842 | |
| Zuccaro, Jo Lynn | | Address on File | | | | | | |
| Zullig, Dulaney A. | | Address on File | | | | | | |
| ZUNIGA, MARIA | | Address on File | | | | | | |
| Zuniga-Rios, Natalie | | Address on File | | | | | | |
| Zurbola, Monica | | Address on File | | | | | | |
| Zurich American Insurance Company | Attn Director or Officer | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| ZURICH NORTH AMERICA | | 8712 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 | |
| ZWEIFEL, STEFANIE | | Address on File | | | | | | |