## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LAVIE CARE CENTERS, LLC,[1] | ) | Case No. 24-55507 (PMB) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DEBTORS' OBJECTION TO CLAIM NO. 5247 FILED BY THE INTERNAL REVENUE SERVICE OR, IN THE ALTERNATIVE, DEBTORS' MOTION FOR ENTRY OF ORDER DETERMINING TAX LIABILITY PURSUANT TO 11 U.S.C. § 505(a)

LaVie Care Centers, LLC ("LaVie")[2] and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (collectively, the "Chapter 11 Cases"), hereby object (this "Objection") to Claim No. 5247 (the "IRS ERTC Claim")[3] filed by the Internal Revenue Service (the "IRS") and seek entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), disallowing the IRS ERTC Claim in its entirety. In the alternative, the Debtors seek a determination of tax liability with respect to the amounts set forth in the IRS ERTC Claim pursuant to section 505(a) of title 11 of the United States Code (the "Bankruptcy Code"). In support thereof, the Debtors respectfully represent as follows:

---

[1]    The last four digits of LaVie Care Centers, LLC's federal tax identification number are 5592. There are 282 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only. A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/LaVie. The location of LaVie Care Centers, LLC's corporate headquarters and the Debtors' service address is 1040 Crown Pointe Parkway, Suite 600, Atlanta, GA 30338.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan (as defined herein).

[3]    A copy of the IRS ERTC Proof of Claim is attached hereto as **Exhibit B**.

## PRELIMINARY STATEMENT

1.      Since the commencement of these Chapter 11 Cases, the Debtors have worked diligently to preserve the value of their estates and negotiate in good faith with various constituencies to maximize creditor recoveries, all while prioritizing continuity of resident care in their skilled nursing facilities.  The Plan—which was recently confirmed by this Court—is the culmination of these efforts.  It will enable the Debtors, if consummated, to (a) provide a comprehensive solution for continuing operations of their skilled nursing facilities, (b) pay or otherwise satisfy all administrative, priority, and secured claims (subject to the tax liability determination requested herein), and (c) provide for meaningful recoveries to unsecured creditors.

2.      However, the go-forward viability of the confirmed Plan is now in jeopardy.  Six months after the Petition Date, and more than a year after the Debtors received Employee Retention Tax Credits ("ERTC"), the IRS filed the IRS ERTC Claim for over $31 million in ERTCs (essentially the entire amount received by the Debtors to date), $29 million of which the IRS asserts as a Priority Tax Claim.  Though filed as a "protective" proof of claim, the IRS ERTC Claim is not supported by any evidence that (a) the Debtors were not entitled to claim or receive the ERTCs, (b) the Debtors improperly or fraudulently claimed the ERTCs, or (c) such ERTCs were wrongfully awarded to the Debtors.  Indeed, the Debtors are unaware of any analysis or audit to date by the IRS reflecting that the Debtors were not entitled to receive the ERTCs and the only supporting documentation attached to the IRS ERTC Claim is a spreadsheet enumerating the ERTCs received by each applicable Debtor entity.  Unfortunately, this woefully unsubstantiated IRS ERTC Claim, particularly to the extent it constitutes a valid Priority Tax Claim, severely threatens the Debtors' ability to (a) consummate the transactions contemplated under the Plan,

(b) facilitate any unsecured creditor distributions, and (c) allow for the ongoing continuity of operations, all to the detriment of the Debtors' estates, creditors, and residents alike.

3.      Despite the Debtors' best efforts to expeditiously resolve this gating issue since the confirmation hearing on November 14, 2024, little progress has been made with regard to the IRS ERTC Claim, as the IRS continues to insist upon engaging in a lengthy investigation involving a protracted discovery and litigation process.  The Debtors remain committed to working in good faith with the IRS towards resolution of the IRS ERTC Claim and have promptly provided supporting documentation with respect to the ERTCs in response to various informal inquiries made by the IRS, as the Debtors believe that they were entitled to claim and receive the ERTCs and are prepared to demonstrate as such at any substantive hearing on this issue.  Ultimately, this prolonged, drawn-out process is not workable for the Debtors, given the detrimental impact that the IRS ERTC Claim may have on the Debtors' post-confirmation DIP budget and the feasibility of the Plan, not to mention the  potential to indefinitely delay and/or entirely prevent the Debtors' consummation of the confirmed Plan.  Accordingly, it is essential that the IRS ERTC Claim, which remains unsubstantiated and unsupported by any evidence to date, is promptly disallowed in its entirety.  In the alternative, the Debtors believe that this Court must undertake a prompt, expedited determination of the Debtors' purported tax liability set forth in the IRS ERTC Claim pursuant to Bankruptcy Code section 505(a), which the Debtors believe is $0.

## **RELIEF REQUESTED**

4.      By this Objection, the Debtors respectfully request entry of the Proposed Order pursuant to Bankruptcy Code sections 105(a) and 502 (a) disallowing the IRS ERTC Claim in its entirety; and (b) granting any other and further relief that this Court deems just and proper.  In the

alternative, the Debtors seek a determination, pursuant to Bankruptcy Code section 505(a), that

their tax liability with respect to the IRS ERTC Claim is $0.

## JURISDICTION AND VENUE

5.    The United States Bankruptcy Court for the Northern District of Georgia, Atlanta

Division (the "Court") has jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and

1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and the Objection

in this District is proper under 28 U.S.C. §§ 1408 and 1409.

6.    The legal predicates for the relief requested herein are Bankruptcy Code sections

105(a), 502, and 505(a), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Rule 3007-1 of the Local Rules of the United States Bankruptcy Court for the

Northern District of Georgia (the "Local Rules").

## BACKGROUND

### I.    The Debtors' ERTCs

7.    Congress enacted the Coronavirus Aid, Relief, and Economic Security Act

(the "CARES Act") on March 27, 2020 to address the negative economic impact of the COVID-

19 pandemic in the United States.  As part of the CARES Act, Congress created the ERTC, a fully

refundable payroll tax credit, to provide aid to employers impacted by the COVID-19 pandemic.

The ERTC was available to eligible employers from March 13, 2020 to September 30, 2021.  As

originally passed, the ERTC was available to eligible employers from March 13, 2020 to

December 31, 2020 at a rate equal to fifty percent (50%) of up to $10,000 of qualified wages paid

by eligible employers per quarter in 2020.  Subsequent legislation in March 2021 increased the

rate of the credit to seventy percent (70%) of up to $10,000 in qualified wages paid by eligible

employers per quarter in 2021.  The IRS published certain guidance and FAQs on taxpayer

eligibility at the time the ERTC program was enacted; however, the guidance was somewhat limited and continued to be updated in real time, including after ERTC claims were already filed, causing confusion amongst taxpayers.

8.     Following passage of the CARES Act, the Debtors indirectly retained Synergi Partners, Inc. ("Synergi"),[4] a tax credit consulting company with significant ERTC expertise, to assist with analyzing their eligibility for the ERTC and calculating the amount of the ERTC claimed by the eligible employers within the Debtors' controlled tax groups.  Based on Synergi's analysis, the Debtors were eligible to claim the ERTC because the Debtors' operations were partially suspended due to governmental orders limiting commerce, travel or group meetings. Despite being an essential business, more than a nominal portion of the Debtors' business operations were suspended as a result of numerous governmental orders, including those requiring the Debtors to comply with orders from the Centers for Disease Control and Prevention (the "CDC") and Occupational Safety and Health Administration ("OSHA").  Because the Debtors qualified as a "large employer" for purposes of claiming ERTCs in 2020 and 2021, the Debtors claimed the ERTC based on wages paid employees for time the employees were not providing services.  In early 2023, based on Synergi's guidance, the Debtors filed several Form 941-X: Adjusted Employer's Quarterly Federal Tax Return or Claim for Refund to request ERTCs for the second, third, and fourth quarters of 2020 and the first, second, and third quarters of 2021.  In the fall of 2023, the Debtors collectively received $31,850,378 in ERTCs from the IRS (the "Paid ERTCs")[5] and an additional $3,767,959 in requested ERTCs remains outstanding (the "Unpaid

---

[4]     Pourlessoins, LLC (d/b/a Synergy Healthcare Services) ("Synergy") provides back-office services to the Debtors, including tax services.  Synergy directly engaged Synergi to provide such services on behalf of the Debtors.  The similarity in trade names is purely coincidental—Synergi is an independent, third-party provider of tax services, and is in no way related to, or affiliated with, the Debtors or Synergy.

[5]     A spreadsheet summarizing the Paid ERTCs and the Unpaid ERTCs is attached hereto as **Exhibit C**.

ERTCs"). The ERTCs received by the Debtors were offset by certain other payroll tax obligations, including deferred payroll taxes, for a net of approximately $20.1 million in ERTCs.

9.      While the ERTC program was enacted to help businesses during the COVID-19 pandemic, it was regrettably abused by certain entities and aggressive, predatory marketing schemes led to taxpayers filing improper or even fraudulent ERTC claims. As a result of an increase in questionable claim submissions, the IRS placed a moratorium on new ERTC claim processing on September 14, 2023 and slowed processing of claims that were already submitted to allow for detailed compliance review.[6] The IRS lifted the moratorium on August 8, 2024.[7]

10.      Unlike certain claimants who received disallowance letters from the IRS, the Debtors were never contacted by the IRS regarding any issues with their eligibility for the ERTCs prior to the commencement of these bankruptcy proceedings, and, to the Debtors' knowledge, the IRS did not previously undertake any analysis, audit, or investigation of the Debtors' claimed or received ERTCs.

## II.      The Chapter 11 Cases

11.      On June 2, 2024 (the "Petition Date"), each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases") in the United States Bankruptcy Court for the Northern District of Georgia, Atlanta Division

---

[6]      *See* IRS News Release, *To protect taxpayers from scams, IRS orders immediate stop to new Employee Retention Credit processing amid surge of questionable claims; concerns from tax pros*, Sept. 14, 2023, https://www.irs.gov/newsroom/to-protect-taxpayers-from-scams-irs-orders-immediate-stop-to-new-employee-retention-credit-processing-amid-surge-of-questionable-claims-concerns-from-tax-pros.

[7]      *See* IRS News Release, *IRS moves forward with Employee Retention Credit Claims: Agency accelerates work on complex credit as more payments move into processing; vigilance, monitoring continues on potentially improper claims*, Aug. 8, 2024, https://www.irs.gov/newsroom/irs-moves-forward-with-employee-retention-credit-claims-agency-accelerates-work-on-complex-credit-as-more-payments-move-into-processing-vigilance-monitoring-continues-on-potentially-improper-claims.

(the "Court").  The Debtors are operating their businesses and managing their property as debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

12.    On June 13, 2024, the Office of the United States Trustee for Region 21 (the "U.S. Trustee") appointed an official committee in the Chapter 11 Cases (the "Committee"). *See* Docket No. 112.  To date, no trustee or examiner has been appointed in the Chapter 11 Cases.

13.    On November 14, 2024, the Court held a hearing (the "Combined Hearing") on, among other things, confirmation of the *Debtors' Modified Second Amended Combined Disclosure Statement and Joint Chapter 11 Plan of Reorganization* [Docket No. 680] (the "Plan").  On December 5, 2024, the Court entered an order confirming the Plan.  *See* Docket No. 735.  Pursuant to the Plan, Priority Tax Claims (as defined therein) must be paid in full by the Reorganized Debtors.  *See* Plan, Art. IV.B.  To the extent that a final determination of the IRS ERTC Claim does not occur promptly, the Plan may no longer be feasible, given the magnitude of the IRS ERTC Claim.

### III.    Discussions with the IRS in Connection with Plan Confirmation

14.    In October 2024, the IRS contacted the Debtors and requested information regarding the Paid ERTCs and Unpaid ERTCs.  On October 3, 2024, and October 28, 2024, the Debtors provided responsive information to the IRS, including spreadsheets summarizing the Paid ERTCs and Unpaid ERTCs on a Debtor-by-Debtor basis.  The Debtors did not hear anything else from the IRS on this issue until the IRS filed its confirmation objection.

15.    On November 4, 2024, the IRS filed the *Objection to Debtors' Second Amended Combined Disclosure Statement and Confirmation of the Joint Chapter 11 Plan of Reorganization* [Docket No. 626] (the "IRS Objection").  Among other things, the IRS indicated that it was currently "evaluating the validity of" the ERTCs, "including whether any previously allowed

credits were allowed in error." IRS Obj., ¶ 17. The IRS indicated that if it determined that certain ERTC claims were allowed in error and asserts an erroneous refund claim, the erroneous refund claim would have the same priority status as would the underlying tax. *See id.* As discussed below, the Debtors engaged in good faith negotiations with the IRS following the filing of the IRS Objection and agreed to reserve the ERTC issues for an expedited process post-confirmation, which the Debtors have kickstarted with the filing of this Objection.

16.    On November 12, 2024—two days before the Combined Hearing—the IRS sent a letter to Debtors' counsel (the "Nov. 12 IRS Letter"),[8] requesting "facts and documents" that show that the Debtors' claimed ERTCs and apprising the Debtors that the IRS may need to protectively amend the IRS' proofs of claim filed to date to include an estimated claim totaling $31,850,378 in "erroneous refunds." The IRS also requested an extension of the governmental bar date (November 29, 2024) (the "Governmental Bar Date") to allow for time for such amendment. Following receipt of the Nov. 12 IRS Letter, the Debtors quickly engaged in discussions with the IRS regarding the ERTCs, given the potential magnitude of the Priority Tax Claim associated therewith and its impact on the Plan's feasibility. The Debtors agreed to provide additional information to the IRS and committed to working in good faith with the IRS post-confirmation to reach an expedited determination of the Debtors' ERTC eligibility and/or related liability.

17.    On November 27, 2024, the Debtors sent a response to the IRS (the "Nov. 27 Response Letter"),[9] which included, among other things, supporting schedules delineating the Paid ERTCs and the Unpaid ERTCs on a Debtor-by Debtor basis as well as an explanation of the analysis undertaken by Synergi to calculate the amount of qualified wages "qualified wages" paid

---

[8]    A copy of the Nov. 12 IRS Letter is attached hereto as **Exhibit D**.

[9]    A copy of the Nov. 27 Response Letter is attached hereto as **Exhibit E**.

to employees for the time employees were "not providing services" during the period that the Debtors' were eligible to claim the ERTC.

18.     On December 3, 2024, the Debtors and the IRS met and conferred again.  The Debtors previewed that they would be filing this Objection in the near term and the IRS indicated that it would be serving ERTC-related discovery requests on the Debtors in the coming days.  No such discovery requests have been received by the Debtors to date.

## IV.     IRS Proofs of Claim

19.     In advance of the Governmental Bar Date, the IRS filed hundreds of proofs of claim (collectively, the "IRS Proofs of Claim") against various Debtor entities for, among other things, purportedly unfiled tax returns, outstanding tax payments, and related fees and penalties.[10]  In the past few weeks, the Debtors have provided numerous materials to the IRS to date to dispute the accuracy of various IRS Proofs of Claim and the Debtors expect that the IRS will amend or withdraw certain IRS Proofs of Claim following its review of the supporting materials.[11]

20.     On November 29, 2024, the IRS filed the IRS ERTC Claim, totaling $31,866,380.15.  As set forth herein, the Debtors dispute the accuracy of the IRS ERTC Claim,

---

[10]   *See* Claim Nos. 80, 81, 82, 83, 84, 113, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 913, 914, 915, 1042, 1043, 1044, 1048, 1049, 1051, 1054, 1056, 1058, 1059, 1060, 1062, 1065, 1067, 1069, 1071, 1073, 1074, 1078, 1080, 1081, 1082, 1083, 1084, 1085, 1086, 1087, 1088, 1089, 1090, 1091, 1092, 1093, 1094, 1096, 1097, 1098, 1099, 1104, 1105, 1106, 1108, 1112, 1113, 1115, 1118, 1119, 1120, 1124, 1127, 1128, 1131, 1132, 1133, 1134, 1135, 1136, 1137, 1138, 1139, 1142, 1143, 1146, 1149, 1150, 1151, 1152, 1153, 1154, 1157, 1158, 1161, 1162, 1164, 1166, 1169, 1171, 1173, 1174, 1176, 1268, 1800, 1801, 1802, 1845, 1846, 1847, 4976, 4977, 4978, 4979, 4980, 4981, 4982, 4983, 4984, 4985, 4986, 4987, 4988, 4989, 4991, 4992, 4993, 4994, 4995, 4996, 4997, 4998, 4999, 5000, 5001, 5002, 5003, 5004, 5005, 5006, 5007, 5008, 5009, 5010, 5011, 5012, 5013, 5014, 5015, 5016, 5017, 5018, 5019, 5020, 5021, 5022, 5023, 5024, 5025, 5025, 5026, 5027, 5028, 5029, 5060, 5061, 5062, 5063, 5064, 5065, 5070, 5071, 5072, 5073, 5074, 5092, 5093, 5094, 5104, 5117, 5118, 5119, 5120, 5121, 5122, 5123, 5124, 5125, 5126, 5127, 5128, 5129, 5130, 5131, 5132, 5133, 5193, 5194, 5195, 5196, 5197, 5198, 5199, 5200, 5201, 5202, 5207, 5215, 5216, 5217, 5218, 5219, 5220, 5221, 5247.

[11]   The Debtors reserve all rights with respect to the IRS Proofs of Claim, including, among others, the right to file a claim objection(s) with respect to any and all of the IRS Proofs of Claim.  The Debtors will continue to work in good faith with the IRS to resolve disputed issues with respect to the IRS Proofs of Claim in the coming weeks.

given the fact that their calculations of "not providing services" wages complied with legislative

and IRS guidance, and believe that it should be disallowed in its entirety.

## BASIS FOR RELIEF REQUESTED AND APPLICABLE AUTHORITY

### I.    The IRS ERTC Claim Should be Disallowed.

21.    Bankruptcy Code section 502(a) provides, in pertinent part, that "[a] claim or

interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in

interest . . . objects."  11 U.S.C. § 502(a).  Once an objection to a claim is filed, the Court, after

notice and a hearing, shall determine the allowed amount of the claim.  *See* 11 U.S.C. § 502(b).

22.    Bankruptcy Code section 502(b)(1) provides, in part, that a claim may not be

allowed to the extent that it "is unenforceable against the debtor and property of the debtor, under

any agreement or applicable law."  11 U.S.C. § 502(b)(1).  While a properly filed proof of claim

is prima facie evidence of the claim's allowed amount, when an objecting party rebuts a claim's

prima facie validity, the claimant bears the burden of proving the claim's validity by a

preponderance of evidence.  *See In re Walston*, 606 F. App'x 543, 546 (11th Cir. 2015) ("When a

proof of claim contains all of the information required under [Bankruptcy] Rule 3001, it constitutes

prima facie evidence of the validity and amount of the claim.  The burden then shifts to the

objecting party to come forward with enough substantiations to overcome the claimant's prima

facie case.  If the objecting party overcomes the prima facie case, then the burden of proof falls to

the party that would bear the burden outside of bankruptcy."); *Matter of All American of Ashburn,

Inc.*, 156 B.R. 696, 702 (Bankr. N.D. Ga. 1993) ("The filing of a proof of claim constitutes prima

facie evidence of that claim.  The debtor-taxpayer bears the burden of objecting to the proof of

claim and producing evidence to refute the proof of claim.  Once the debtor-taxpayer has met this

burden, the IRS is then required to establish the validity and amount of its claim by a preponderance of the evidence."); *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173-74 (3d Cir. 1992).

23.    In addition, Bankruptcy Code section 105(a) affords courts wide latitude in effectuating the provisions of Bankruptcy Code section 502(b) and provides that a court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).  Bankruptcy Code section 105(a) allows courts to "craft flexible remedies that, while not expressly authorized by the [Bankruptcy] Code, effect the result the [Bankruptcy] Code was designed to obtain."  *In re Combustion Eng'g, Inc.*, 391 F.3d 190, 235-36 (3d Cir. 2004) (citing *Official Comm. of Unsecured Creditors of Cybergenics Corp. ex rel. Cybergenics Corp. v. Chinery*, 330 F.3d 548, 568 (3d Cir. 2003)) (en banc).

24.    Applying these standards, the Court should disallow the IRS ERTC Claim because the Debtors believe that they do not owe any tax liability for any received or outstanding ERTCs. Moreover, the IRS has yet to substantiate the basis for the IRS ERTC Claim, other than attaching a single spreadsheet to the IRS ERTC Claim reflecting ERTC amounts received by the Debtors.

25.    As set forth in the Nov. 27 Response Letter, the Debtors were a "large employer" under the CARES Act for both 2020 and 2021 (*i.e.,* the Debtors had more than 100 full time employees in 2019 for purposes of claiming the ERTC for 2020 and more than 500 full time employees in 2019 for purposes of claiming the ERTC in 2021), meaning that qualified wages for the Debtors for purposes of claiming the ERTC consisted of all wages paid to their employees for the time that the employees were "not providing services" due to full or partial suspensions of business operations as a result of COVID-19 or a significant decline in gross receipts.  Exhibits B-1 and B-2 to the Nov. 27 Response Letter illustrate the reduction in patients served per month for each eligible Debtor employer, figures that were used by the Debtors as a reasonable means to

calculate the "not providing services" portion of each employee's wages that were qualified wages for purposes of claiming ERTCs. *See* Nov. 27 Response Letter, Exs. B-1, B-2. Specifically, as set forth in Exhibit C to the Nov. 27 Response Letter, the Debtors used a "work task study" as a proxy to determine reduced wages for time not providing services, which matched the decline in patient census due to COVID-19-mandated reductions in business operations in each qualifying quarter with the corresponding quarter in 2019 to determine the reduction in employee services provided. The Debtors broke down these reductions by location and by job category and the percentage of employees "not providing services" was applied to the Debtors' overall wage base, which included regular wages, PTO, and sick pay. As set forth in Exhibit C to the Nov. 27 Response Letter, this calculation is reasonable and based on both legislative intent and IRS guidance provided in connection with the CARES Act. *See* Nov. 27 Response Letter, Ex. C.

26.     Given the foregoing, the Debtors believe that there is no tax liability owed to the IRS in connection with the ERTCs because the Debtors were eligible to claim and receive the Paid ERTCs and remain eligible to receive the Unpaid ERTCs (which remain outstanding from the IRS). To date, the IRS has not provided any evidence or argument regarding the Debtors' ineligibility to claim ERTCs or their purported non-compliance with any restrictions set forth in the CARES Act. As such, the Debtors request that this Court promptly determine that the IRS ERTC Claim should be disallowed.

**II.     In the Alternative, the Court Should Determine the IRS ERTC Claim is $0 Pursuant to Bankruptcy Code Section 505(a).**

27.     In the event the IRS ERTC Claim is not disallowed in its entirety, the Debtors urge this Court to determine that the Debtors' tax liability with respect to the IRS ERTC Claim is $0. Bankruptcy Code section 505(a)(1) provides, in relevant part, that the Court "**may determine the amount or legality of any tax**, any fine or penalty relating to a tax, or any addition to tax, **whether**

**or not previously assessed, whether or not paid, and whether or not contested** before and adjudicated by a judicial or administrative tribunal of competent jurisdiction." 11 U.S.C. § 505(a)(1) (emphasis added). In addition, Bankruptcy Code section 105(a) provides, in pertinent part, that the Court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

28.    Courts, including the Eleventh Circuit, have interpreted Bankruptcy Code section 505(a) as a broad grant of jurisdiction and authority for bankruptcy courts to determine the amount or legality of any tax claims against a debtor's estate. *See Breland v. Comm'r*, 2024 U.S. App. LEXIS 13071, at *10 (11th Cir. May 31, 2024) ("Bankruptcy courts also have the power to determine tax debts under 11 U.S.C. § 505, whether or not the tax was previously assessed or adjudicated."); *see also In re Cont'l Airlines, Inc.*, 138 B.R. 430, 433 (Bankr. D. Del. 1992) (describing Bankruptcy Code's "broad grant of jurisdiction" to bankruptcy courts to determine tax liabilities under section 505). The purpose of Bankruptcy Code section 505 is to facilitate the prompt administration of the bankruptcy estate by allowing debtors to determine, in an efficient manner, their tax liabilities. *See In re Stevens*, 210 B.R. 200, 202 (Bankr. M.D. Fla. 1997) ("Pursuant to the legislative history of [section] 505(a)(1), Congress clearly intended for the statute to allow bankruptcy courts to rapidly determine tax issues necessary for the efficient administration of the estate."); *Cont'l Airlines*, 138 B.R. at 434 (noting the "relative speed" with which a tax issue could be handled in a bankruptcy court rather than in a state's appeals process); *In re Schmidt*, 205 B.R. 394, 397 (Bankr. N.D. Ill. 1997) ("The legislative history is indicative of Congressional intent to vest the bankruptcy courts with a fairly broad jurisdictional grant under [section] 505(a)."). This

broad grant of jurisdictional authority is subject to only three express statutory exceptions set forth in Bankruptcy Code section 505(a)(2),[12] none of which apply here.

29.    Accordingly, the Court has the authority to make a final determination regarding the purported tax liability, if any, set forth in the IRS ERTC Claim pursuant to Bankruptcy Code section 505(a) and the Debtors submit that, in the event the IRS ERTC Claim is not disallowed outright, this Court should promptly exercise that authority here, given this is now a gating issue to the Debtors' effectuating the transactions contemplated under the Plan.  As discussed above, if the IRS ERTC Claim is not otherwise disallowed, the Debtors, their estates, and their creditors will benefit from the Court making a prompt, final determination with respect to any tax liability owed by the Debtors pursuant to the IRS ERTC Claim.  The potential magnitude of the IRS ERTC Claim threatens to derail the Chapter 11 Cases and negate the substantial progress made to date in furtherance of the Debtors' confirmed Plan.  Indeed, given that the Plan provides that all Priority Tax Claims must be paid in full, the Plan may not be feasible absent the relief requested herein. *See* Plan, Art. IV.B.  As such, in the event that the IRS ERTC Claim is not disallowed in its entirety, this Court's expedited determination of the Debtors' tax liability with respect to the IRS ERTC

---

[12]    Bankruptcy Code section 505(a)(2) provides that the court may not so determine:

(a)    the amount or legality of any tax, fine, penalty, or addition to tax if such amount or legality was contested before and adjudicated by a judicial or administrative tribunal of competent jurisdiction before the commencement of the case under this title;

(b)    any right of the estate to a tax refund, before the earlier of—

(i)    120 days after the trustee properly requests such refund from the governmental unit from which such refund is claimed; or

(ii)    a determination by such governmental unit of such request; or

(c)    the amount or legality of any amount arising in connection with an ad valorem tax on real or personal property of the estate, if the applicable period for contesting or redetermining that amount under applicable nonbankruptcy law has expired.

Claim is critical to assessing the feasibility of the Plan and the Debtors' ability to consummate the same.

## **RESERVATION OF RIGHTS**

30.     Nothing contained herein shall be construed as a waiver by the Debtors of any of their rights, remedies, claims, counterclaims, or defenses with respect to the IRS ERTC Claim and the IRS Proofs of Claim, and the Debtors hereby expressly reserve any and all of the foregoing.

## **NO PRIOR REQUEST**

31.     No previous request for the relief sought herein has been made to this or any other court.

## **NOTICE**

32.     The Debtors will provide notice of this Objection to the following parties and/or their respective counsel, as applicable: (a) the U.S. Trustee; (b) the Internal Revenue Service; (c) the United States Attorney for the Northern District of Georgia; (d) the Attorney General for the State of Georgia; (e) the Georgia Department of Revenue; (f) the Centers for Medicare and Medicaid Services; (g) the states attorneys general for states in which the Debtors conduct business; (h) counsel to the Committee; (i) counsel to the Debtors' prepetition lenders; (j) counsel to the DIP Lenders; and (k) all parties entitled to notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that no other or further notice is required.

*[Remainder of Page Intentionally Left Blank]*

## **CONCLUSION**

WHEREFORE, the Debtors respectfully request that the Court enter the Proposed Order, substantially in the form attached hereto as **Exhibit A**, granting the relief requested herein and such other and further relief as may be just and proper.

Dated: Atlanta, Georgia
       December 10, 2024

**MCDERMOTT WILL & EMERY LLP**

*/s/ Daniel M. Simon*
Daniel M. Simon (Georgia Bar No. 690075)
1180 Peachtree St. NE, Suite 3350
Atlanta, Georgia 30309
Telephone:      (404) 260-8535
Facsimile:      (404) 393-5260
Email:          dsimon@mwe.com

- and -

Emily C. Keil (admitted *pro hac vice*)
Catherine Lee (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:      (312) 372-2000
Facsimile:      (312) 984-7700
Email:          ekeil@mwe.com
                clee@mwe.com

*Counsel for the Debtors and Debtors-in-Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on December 10, 2024, all ECF participants registered in this case were served electronically with the foregoing document through the Court's ECF system at their respective email addresses registered with this Court, including counsel to the Internal Revenue Service, Vivieon Jones (Vivieon.Jones@usdoj.gov). In addition, the following parties were also served electronically with the foregoing document: Ward Benson (Ward.W.Benson@usdoj.gov), Hana Bilicki (Hana.Bilicki@usdoj.gov), and Letha Homer (Letha.Homer@irs.gov). The Debtors' claims and noticing agent will be simultaneously serving the foregoing document on the following parties via first class mail and/or certified mail, as applicable, and will be filing a supplemental certificate of service on the docket to reflect such service as well as any additional service of the foregoing document completed via first class mail with respect to the Limited Service List.

<u>Via First Class Mail</u>:

United States Attorney's Office
75 Ted Turner Drive SW, Suite 600
Atlanta, Georgia 30303
Attn: Vivieon Jones

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Attorney General of the United States
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

Internal Revenue Service
Attn: Letha Homer
401 W. Peachtree St., NW
Room 900, M/S 334-D
Atlanta, GA 30308

U.S. Department of Justice
Tax Division
Civil Trial Section, Southern Region
P.O. Box 14198
Washington, D.C. 20044

<u>Via Certified Mail</u>:

United States Attorney's Office
ATTN:  Civil Process Clerk
75 Ted Turner Drive SW
Suite 600
Atlanta, Georgia 30303

Dated: Atlanta, Georgia
December 10, 2024

**MCDERMOTT WILL & EMERY LLP**

*/s/ Daniel M. Simon*
Daniel M. Simon (Georgia Bar No. 690075)
1180 Peachtree St. NE, Suite 3350
Atlanta, Georgia 30309
Telephone:      (404) 260-8535
Facsimile:      (404) 393-5260
Email:            dsimon@mwe.com

*Counsel for the Debtors and Debtors-in-Possession*

## **EXHIBIT A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LAVIE CARE CENTERS, LLC,[1] | ) | Case No. 24-55507 (PMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING DEBTORS' OBJECTION TO**
**CLAIM NO. 5247 FILED BY THE INTERNAL REVENUE SERVICE**

Upon the objection (the "Objection")[2] of the Debtors filed at Docket No. [__] on December

10, 2024 objecting to Claim No. 5247 (the "IRS ERTC Claim") filed by the Internal Revenue

Service (the "IRS") and seeking entry of an order (this "Order") disallowing the IRS ERTC Claim

---

[1]    The last four digits of LaVie Care Centers, LLC's federal tax identification number are 5592.  There are 282 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/LaVie.  The location of LaVie Care Centers, LLC's corporate headquarters and the Debtors' service address is 1040 Crown Pointe Parkway, Suite 600, Atlanta, GA 30338.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

in its entirety, all as more fully set forth in the Objection, all as more fully set forth in the Objection; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Objection in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court being able to issue a final order consistent with Article III of the United States Constitution; and due and sufficient notice of the Objection having been given under the particular circumstances; and it appearing that no other or further notice is necessary; and it appearing that the relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.      The Objection is SUSTAINED as set forth herein.  Any response to the Objection not otherwise withdrawn, resolved, or adjourned is hereby overruled on its merits.

2.      The IRS ERTC Claim is disallowed in its entirety.

3.      The Debtors are authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Order.

4.      Nothing in this Order or the Objection is intended or shall be construed as a waiver by the Debtors of any of their rights, remedies, claims, counterclaims, or defenses with respect to the IRS ERTC Claim and the IRS Proofs of Claim, as well as any rights of the Debtors to enforce rights of setoff against the IRS.

5.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.     The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

<div align="center">END OF ORDER</div>

Prepared and presented by:

/s/ *Daniel M. Simon*
**MCDERMOTT WILL & EMERY LLP**
Daniel M. Simon (Georgia Bar No. 690075)
1180 Peachtree Street NE, Suite 3350
Atlanta, Georgia 30309
Telephone:     (404) 260-8535
Facsimile:     (404) 393-5260
Email:         dsimon@mwe.com

- and -

Emily C. Keil (admitted *pro hac vice*)
Catherine Lee (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:     (312) 372-2000
Facsimile:     (312) 984-7700
Email:         ekeil@mwe.com
               clee@mwe.com

*Counsel for the Debtors and Debtors-in-Possession*

**<u>Distribution List</u>**

LaVie Care Centers, LLC
c/o Ankura Consulting Group, LLC,
485 Lexington Avenue, 10th Floor,
New York, NY 10017
Attn: M. Benjamin Jones

Daniel M. Simon
McDermott Will & Emery LLP
1180 Peachtree Street NE, Suite 3350
Atlanta, GA 30309

Emily C. Keil
McDermott Will & Emery LLP
444 West Lake Street, Suite 4000
Chicago, IL 60606

Kurtzman Carson Consultants LLC d/b/a Verita Global
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245

Jonathan S. Adams
Office of the United States Trustee
362 Richard Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303

**<u>EXHIBIT B</u>**

**IRS ERTC Claim**

Claim #5247  Date Filed: 11/29/2024

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | LAVIE CARE CENTERS LLC |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | NORTHERN District of GEORGIA |
| Case number | 24-55507-PMB |

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:  Identify the Claim

| | | |
|---|---|---|
| 1. | Who is the current creditor? | Department of Treasury - Internal Revenue Service <br> Name of the current creditor (the person or entity to be paid for this claim)    Creditor Number : 24791667 <br><br> Other names the creditor used with the debtor |
| 2. | Has this claim been acquired from someone else? | ☒ No <br> ☐ Yes.  From whom? _____ |

| | | | |
|---|---|---|---|
| 3. | Where should notices and payments to the creditor be sent? <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> Internal Revenue Service <br> Name <br> P.O. Box 7346 <br> Number    Street <br> Philadelphia         PA         19101-7346 <br> City                State        ZIP Code <br><br> Contact phone  1-800-973-0424 <br><br> Contact email | **Where should payments to the creditor be sent? (if different)** <br><br> Internal Revenue Service <br> Name <br> 401 W PEACHTREE ST, NW   Room 900, M/S 334-D <br> Number    Street <br> ATLANTA           GA          30308 <br> City              State         ZIP Code <br><br> Contact phone  470-639-2957 <br><br> Contact email  Letha.Homer@irs.gov |

**RECEIVED**

**NOV 2 9 2024**

**VERITA GLOBAL**

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

| | | |
|---|---|---|
| 4. | Does this claim amend one already filed? | ☒ No <br> ☐ Yes.  Claim number on court claims registry (if known) _____  Filed on _____ <br>                                                    MM / DD  / YYYY |
| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☒ No <br> ☐ Yes.  Who made the earlier filing? _____ |

Official Form 410

**Proof of Claim**



2455507241129000000000002

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |

**6. Do you have any number you use to identify the debtor?**

☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: <u>See Attachment</u>     ____

**7. How much is the claim?** $_____ 31,866,380.15 . **Does this amount include interest or other charges?**

☐ No
☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

<u>Taxes</u>

**9. Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____
Amount of the claim that is secured: $_____
Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:      $_____

Annual Interest Rate (when case was filed)_____%
☐ Fixed
☐ Variable

**RECEIVED**

**NOV 29 2024**

**VERITAGLOBAL**

**10. Is this claim based on a lease?**

☑ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.**      $_____

**11. Is this claim subject to a right of setoff?**

☐ No
☑ Yes. Identify the property: <u>See attachment</u>

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☑ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $29,043,335.96 |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\* Amounts are subject to adjustment on 04/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3: Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    11/26/2024
                    MM / DD / YYYY

/s/ LETHA HOMER
_____
Signature

**RECEIVED**

**NOV 2 9 2024**

**VERITA GLOBAL**

Print the name of the person who is completing and signing this claim:

| | | | |
|---|---|---|---|
| Name | LETHA | | HOMER |
| | First name | Middle name | Last name |
| Title | Bankruptcy Specialist | | |
| Company | Internal Revenue Service | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 401 W PEACHTREE ST, NW   Room 900, M/S 334-D | | |
| | Number          Street | | |
| | ATLANTA | GA | 30308 |
| | City | State | ZIP Code |
| Contact phone | 470-639-2957 | Email | Letha.Homer@irs.gov |

# Proof of Claim for
# Internal Revenue Taxes



Department of the Treasury/Internal Revenue Service

**In the Matter of:**   LAVIE CARE CENTERS LLC

2050 CROWN POINTE PKWY
SUITE 600
ATLANTA, GA 30338

### Form 410
Attachment

| | |
|---|---|
| **Case Number** | 24-55507-PMB |
| **Type of Bankruptcy Case** | CHAPTER  11 |
| **Date of Petition** | 06/02/2024 |

The United States has the right of setoff or counterclaim. However, this determination is based on available data and is not intended to waive any right to setoff against this claim debts owed to this debtor by this or any other federal agency. All rights of setoff are preserved and will be asserted to the extent lawful.

---

**Unsecured Priority Claims**      under section 507(a)(8) of the Bankruptcy Code

| Taxpayer ID Number | Kind of Tax | Tax Period | Date Tax Assessed | Tax Due | Interest to Petition Date |
|---|---|---|---|---|---|
| | | | | | |

Please see the attached spreadsheet for further details.

**Total Amount of Unsecured Priority Claims:**   $29,043,335.96

---

**Unsecured General Claims**

**Total Amount of Unsecured General Claims:**

| FEIN | DBA | Legal Name | June 30, 2020 | September 30, 2020 | December 31, 2020 | March 31, 2021 | June 30, 2021 | September 30, 2021 | December 31, 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| XX-XXX4496 | University Hills Health and Rehabilitation | 10040 Hillview Road Operations LLC | $12,721.35 | $24,295.36 | $37,877.72 | $82,965.87 | $37,486.65 | $22,291.36 | $0.00 | $217,638.31 |
| XX-XXX6312 | Wedgewood Healthcare Center | 1010 Carpenters Way Operations LLC | $29,977.82 | $0.00 | $26,917.33 | $0.00 | $38,937.12 | $45,484.93 | $0.00 | $141,317.20 |
| XX-XXX8193 | Bay Breeze Health and Rehabilitation Center | 1026 Albee Farm Road Operations LLC | $14,302.42 | $25,360.08 | $35,066.27 | $34,012.68 | $25,444.84 | $48,233.47 | $0.00 | $182,419.76 |
| XX-XXX8871 | Lakeside Oaks Care Center | 1061 Virginia Street Operations LLC | $8,380.66 | $48,423.91 | $15,726.69 | $0.00 | $19,454.17 | $24,201.09 | $34,666.41 | $150,852.93 |
| XX-XXX4694 | Englewood Healthcare and Rehabilitation Center | 1111 Drury Lane Operations LLC | $0.00 | $0.00 | $12,032.82 | $55,029.04 | $19,343.80 | $18,970.31 | $0.00 | $105,375.97 |
| XX-XXX4964 | Keystone Rehabilitation and Health Center | 1120 West Donegan Avenue Operations LLC | $29,098.52 | $47,919.96 | $31,634.99 | $37,660.60 | $24,560.86 | $38,500.38 | $0.00 | $209,375.31 |
| XX-XXX8092 | Harts Harbor Health Care Center | 11565 Harts Road Operations LLC | $40,674.28 | $24,574.38 | $71,442.35 | $0.00 | $72,164.90 | $24,749.14 | $0.00 | $233,705.05 |
| XX-XXX6977 | Spring Hill Health and Rehabilitation Center | 12170 Cortez Boulevard Operations LLC | $76,269.62 | $32,941.06 | $71,828.92 | $39,974.42 | $39,436.49 | $37,991.38 | $0.00 | $298,441.89 |
| XX-XXX8306 | Island Health and Rehabilitation Center | 125 Alma Boulevard Operations LLC | $18,634.74 | $65,662.62 | $51,474.90 | $38,270.40 | $23,637.92 | $38,909.97 | $0.00 | $236,590.55 |
| XX-XXX8213 | Heron Pointe Health and Rehabilitation | 1445 Howell Avenue Operations LLC | $12,060.25 | $60,586.63 | $18,938.41 | $25,376.44 | $21,296.01 | $28,729.33 | $0.00 | $166,987.07 |
| XX-XXX8612 | Brandon Health and Rehabilitation Center | 1465 Oakfield Drive Operations LLC | $12,012.55 | $35,548.41 | $20,242.02 | $0.00 | $26,050.18 | $34,536.19 | $0.00 | $128,389.35 |
| XX-XXX4971 | Magnolia Health and Rehabilitation Center | 1507 South Tuttle Avenue Operations LLC | $0.00 | $23,922.22 | $21,461.11 | $30,602.49 | $12,984.87 | $0.00 | $0.00 | $88,970.69 |
| XX-XXX3462 | Colonial Lakes Health Care | 15204 West Colonial Drive Operations LLC | $9,455.06 | $97,430.81 | $86,733.95 | $63,513.33 | $27,462.03 | $34,856.57 | $0.00 | $319,451.75 |
| XX-XXX8780 | Vista Manor | 1550 Jess Parrish Court Operations LLC | $0.00 | $55,486.38 | $40,273.29 | $21,553.19 | $19,606.10 | $32,799.65 | $0.00 | $169,718.61 |
| XX-XXX6236 | Harbor Beach Nursing and Rehabilitation Center | 1615 Miami Road Operations LLC | $3,987.92 | $10,959.08 | $14,882.09 | $23,352.35 | $22,749.98 | $11,849.06 | $0.00 | $87,780.48 |
| XX-XXX6246 | Health and Rehabilitation Centre at Dolphins View, | 1820 Shore Drive Operations LLC | $0.00 | $34,052.40 | $6,530.77 | $0.00 | $10,547.25 | $6,576.75 | $0.00 | $57,707.17 |
| XX-XXX8116 | Deltona Health Care | 1851 Elkcam Boulevard Operations LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| XX-XXX5960 | Destin Healthcare and Rehabilitation Center | 195 Mattie M Kelly Boulevard Operations LLC | $10,760.12 | $27,648.40 | $31,988.94 | $39,013.32 | $18,411.76 | $24,285.21 | $0.00 | $152,107.75 |
| XX-XXX8096 | Coral Trace Health Care | 216 Santa Barbara Boulevard Operations LLC | $19,466.07 | $23,665.98 | $20,549.50 | $34,471.80 | $44,559.69 | $45,072.08 | $0.00 | $187,785.12 |
| XX-XXX7193 | Health Center at Brentwood | 2333 North Brentwood Circle Operations LLC | $18,760.16 | $38,893.95 | $36,916.51 | $40,658.39 | $23,976.25 | $35,302.63 | $0.00 | $194,507.89 |
| XX-XXX8020 | SeaView Nursing and Rehabilitation Center | 2401 NE 2nd Street Operations LLC | $6,881.04 | $12,973.60 | $45,382.73 | $37,457.01 | $33,061.26 | $48,564.78 | $0.00 | $184,320.42 |
| XX-XXX6359 | Heritage Park Rehabilitation and Healthcare | 2826 Cleveland Avenue Operations LLC | $80,300.08 | $201,538.04 | $76,055.75 | $152,235.57 | $105,125.15 | $122,198.60 | $0.00 | $737,453.19 |
| XX-XXX5516 | Habana Health Care Center | 2916 Habana Way Operations LLC | $29,317.05 | $139,655.04 | $47,399.85 | $66,446.88 | $45,495.30 | $51,347.23 | $0.00 | $369,661.35 |
| XX-XXX8119 | Coral Bay Healthcare and Rehabilitation | 2939 South Haverhill Road Operations LLC | $47,129.77 | $91,344.99 | $32,739.01 | $61,603.02 | $57,296.16 | $0.00 | $0.00 | $290,112.95 |
| XX-XXX7454 | Grand Oaks Health and Rehabilitation Center | 3001 Palm Coast Parkway Operations LLC | $8,299.20 | $0.00 | $27,464.84 | $63,014.11 | $31,128.19 | $50,054.84 | $0.00 | $179,971.18 |
| XX-XXX7332 | Heritage Healthcare Center at Tallahassee | 3101 Ginger Drive Operations LLC | $9,465.07 | $33,929.59 | $47,779.30 | $37,199.38 | $11,994.69 | $33,848.11 | $0.00 | $174,216.14 |
| XX-XXX7729 | The SWAN Center at Oakbridge | 3110 Oakbridge Boulevard Operations LLC | $0.00 | $19,656.04 | $21,617.98 | $6,196.38 | $7,524.60 | $3,175.10 | $0.00 | $58,170.10 |
| XX-XXX7163 | Evans Health Care | 3735 Evans Avenue Operations LLC | $16,835.24 | $0.00 | $34,181.92 | $0.00 | $23,551.78 | $79,341.63 | $0.00 | $153,910.57 |
| XX-XXX5956 | Countryside Rehab and Healthcare Center | 3825 Countryside Boulevard Operations LLC | $8,915.88 | $66,361.73 | $31,274.13 | $41,236.11 | $86,005.07 | $44,440.55 | $0.00 | $278,233.47 |
| XX-XXX7086 | Rosewood Health and Rehabilitation Center | 3920 Rosewood Way Operations LLC | $0.00 | $0.00 | $0.00 | $75,626.77 | $0.00 | $0.00 | $0.00 | $75,626.77 |
| XX-XXX7346 | Hillcrest Health Care and Rehabilitation Center | 4200 Washington Street Operations LLC | $110,375.41 | $147,712.29 | $115,075.28 | $182,744.16 | $95,493.08 | $102,861.73 | $0.00 | $754,261.95 |
| XX-XXX7064 | Plantation Bay Rehabilitation Center | 4641 Old Canoe Creek Road Operations LLC | $41,573.79 | $47,433.54 | $42,978.28 | $54,440.50 | $36,205.91 | $52,888.98 | $0.00 | $275,521.60 |
| XX-XXX6089 | Shoal Creek Rehabilitation Center | 500 South Hospital Drive Operations LLC | $10,982.68 | $62,476.33 | $35,210.95 | $50,911.76 | $27,083.98 | $26,450.94 | $0.00 | $213,116.64 |
| XX-XXX9064 | Renaissance Health and Rehabilitation | 5065 Wallis Road Operations LLC | $57,379.27 | $47,465.43 | $44,124.66 | $75,430.88 | $35,748.68 | $56,279.77 | $0.00 | $334,428.69 |
| XX-XXX6108 | Fletcher Health and Rehabilitation Center | 518 West Fletcher Avenue Operations LLC | $28,360.04 | $114,002.28 | $0.00 | $0.00 | $20,198.91 | $32,092.61 | $0.00 | $194,653.84 |
| XX-XXX5153 | Palms Rehabilitation and Healthcare Center, The | 5405 Babcock Street Operations LLC | $22,110.15 | $0.00 | $24,498.48 | $80,398.59 | $41,695.47 | $39,560.83 | $0.00 | $208,263.52 |
| XX-XXX9064 | Fort Pierce Health Care | 611 South 13th Street Operations LLC | $20,897.31 | $0.00 | $67,168.10 | $93,253.04 | $66,075.10 | $70,165.38 | $0.00 | $317,558.93 |
| XX-XXX7139 | Emerald Shores Health and Rehabilitation | 626 North Tyndall Parkway Operations LLC | $13,597.63 | $27,290.39 | $27,553.69 | $0.00 | $23,667.03 | $0.00 | $0.00 | $92,108.74 |
| XX-XXX5718 | Bradenton Health Care | 6305 Cortez Road West Operations LLC | $78,861.84 | $113,476.17 | $69,174.52 | $84,436.59 | $53,298.96 | $31,691.25 | $0.00 | $430,939.33 |
| XX-XXX8783 | Wood Lake Health and Rehabilitation Center | 6414 13th Road South Operations LLC | $15,326.70 | $27,550.11 | $52,421.88 | $76,596.13 | $58,283.27 | $20,191.35 | $0.00 | $250,369.44 |
| XX-XXX6689 | Oaktree Healthcare | 650 Reed Canal Road Operations LLC | $5,939.34 | $17,536.97 | $37,895.69 | $21,003.93 | $9,561.41 | $23,817.29 | $0.00 | $115,754.63 |
| XX-XXX6114 | North Florida Rehabilitation and Specialty Care | 6700 NW 10th Place Operations LLC | $4,600.09 | $39,185.89 | $51,105.84 | $36,190.80 | $62,250.38 | $70,100.53 | $0.00 | $263,433.53 |
| XX-XXX7011 | Central Park Healthcare and Rehabilitation Center | 702 South Kings Avenue Operations LLC | $19,235.96 | $66,281.74 | $25,206.53 | $24,430.81 | $31,315.93 | $47,433.36 | $0.00 | $213,904.33 |
| XX-XXX8407 | Lake Mary Health and Rehabilitation Center | 710 North Sun Drive Operations LLC | $25,974.73 | $48,436.84 | $52,088.72 | $47,735.41 | $37,148.72 | $47,849.72 | $0.00 | $259,234.14 |
| XX-XXX8199 | Heritage Healthcare and Rehabilitation Center | 777 Ninth Street North Operations LLC | $45,127.73 | $123,498.97 | $28,052.80 | $59,833.10 | $33,545.97 | $10,728.35 | $0.00 | $300,786.92 |
| XX-XXX6474 | Rio Pinar Health Care | 7950 Lake Underhill Road Operations LLC | $33,683.54 | $125,464.02 | $107,848.11 | $68,728.90 | $60,217.55 | $72,231.43 | $0.00 | $468,173.55 |
| XX-XXX5950 | Bardmoor Oaks Healthcare and Rehabilitation Cent | 9035 Bryan Dairy Road Operations LLC | $11,200.88 | $0.00 | $49,546.85 | $32,425.38 | $14,807.56 | $9,227.06 | $0.00 | $117,207.73 |
| XX-XXX0038 | Parks Healthcare and Rehabilitation Center, The | 9311 South Orange Blossom Trail Operations LLC | $39,562.18 | $61,601.11 | $76,444.59 | $53,879.22 | $77,478.51 | $71,172.20 | $0.00 | $380,137.81 |
| XX-XXX9084 | San Jose Health and Rehabilitation Center | 9355 San Jose Boulevard Operations LLC | $7,188.41 | $20,617.31 | $0.00 | $62,813.08 | $26,269.86 | $20,621.18 | $0.00 | $137,509.84 |
| XX-XXX5966 | Ashland Nursing & Rehabilitation Center | Ashland Facility Operations LLC | $0.00 | $59,517.53 | $45,526.25 | $194,004.84 | $17,530.71 | $22,615.90 | $0.00 | $339,195.23 |
| XX-XXX0123 | Ashton Court Care and Rehabilitation Centre | Ashton Court Healthcare LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| XX-XXX4011 | Augusta Nursing and Rehab Center | Augusta Facility Operations LLC | $13,145.35 | $30,259.62 | $0.00 | $34,429.23 | $0.00 | $29,441.63 | $0.00 | $107,275.83 |
| XX-XXX0112 | Baya Pointe Nursing and Rehabilitation Center | Baya Nursing and Rehabilitation LLC | $19,728.58 | $26,201.84 | $50,081.92 | $19,327.15 | $19,268.29 | $18,125.48 | $0.00 | $152,733.26 |
| XX-XXX0197 | Consulate Health Care of Bayonet Point | Bayonet Point Facility Operations LLC | $7,843.22 | $89,909.45 | $25,983.22 | $23,416.79 | $25,094.66 | $23,211.23 | $0.00 | $195,458.57 |
| XX-XXX5159 | Heritage Manor of Bossier | Bossier Healthcare LLC | $12,497.12 | $9,943.55 | $21,812.22 | $67,381.63 | $21,467.11 | $28,674.86 | $0.00 | $161,776.49 |
| XX-XXX9231 | Consulate Health Care of Brandon | Brandon Facility Operations LLC | $0.00 | $0.00 | $0.00 | $41,723.11 | $23,862.34 | $56,317.05 | $0.00 | $121,902.50 |
| XX-XXX9492 | Brentwood Retirement Community | Brentwood Meadow Health Care Associates LLC | $6,676.01 | $16,690.08 | $8,111.48 | $0.00 | $20,979.32 | $14,315.59 | $0.00 | $66,772.48 |
| XX-XXX0368 | Cardinal Healthcare and Rehabilitation Center | Cardinal North Carolina Healthcare LLC | $3,613.48 | $11,839.60 | $40,615.43 | $25,772.13 | $17,644.68 | $12,685.38 | $0.00 | $112,170.70 |
| XX-XXX5436 | Cary Health and Rehabilitation Center | Cary Healthcare LLC | $0.00 | $6,656.95 | $12,575.88 | $32,913.76 | $14,239.43 | $15,453.95 | $0.00 | $81,839.97 |
| XX-XXX0976 | Brookshire, The | Catalina Gardens Health Care Associates LLC | $10,443.05 | $19,061.64 | $22,074.23 | $48,613.56 | $34,949.10 | $19,846.93 | $0.00 | $154,988.51 |
| XX-XXX5506 | Clay County Care Center | Clay County Healthcare LLC | $67,903.06 | $19,952.02 | $33,495.65 | $115,112.89 | $62,097.82 | $29,000.19 | $0.00 | $327,561.63 |
| XX-XXX9494 | Keystone Villas Assisted Living Center | Donegan Square Health Care Associates, LLC | $2,861.68 | $6,247.88 | $5,817.97 | $13,261.08 | $15,641.00 | $22,440.32 | $0.00 | $66,269.93 |
| XX-XXX9495 | Villas at Lakeside Oaks, The | Edinborough Square Health Care Associates LLC | $867.13 | $2,549.10 | $2,708.94 | $10,037.66 | $7,889.86 | $3,602.37 | $0.00 | $27,655.06 |
| XX-XXX5569 | Emerald Ridge Rehabilitation and Care Center | Emerald Ridge Healthcare LLC | $10,703.94 | $25,901.33 | $0.00 | $100,188.39 | $89,237.03 | $29,810.66 | $0.00 | $255,841.35 |
| XX-XXX4169 | Envoy of Alexandria | Envoy of Alexandria LLC | $99,522.54 | $99,274.80 | $52,600.35 | $0.00 | $0.00 | $22,563.24 | $0.00 | $273,960.93 |
| XX-XXX4246 | Bonview Rehabilitation and Healthcare | Envoy of Forest Hills LLC | $20,451.73 | $0.00 | $60,207.89 | $45,276.77 | $75,191.27 | $24,989.31 | $0.00 | $226,116.97 |
| XX-XXX4310 | Envoy at the Village | Envoy of Fork Union LLC | $46,070.17 | $14,527.64 | $14,527.64 | $9,822.02 | $14,568.47 | $9,676.70 | $0.00 | $109,192.64 |
| XX-XXX4361 | Envoy at the Meadows | Envoy of Goochland LLC | $7,116.77 | $11,148.38 | $9,374.71 | $29,643.86 | $50,476.31 | $17,189.45 | $0.00 | $124,949.48 |
| XX-XXX4400 | Envoy of Lawrenceville | Envoy of Lawrenceville LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| XX-XXX4488 | Envoy of Westover Hills | Envoy of Richmond LLC | $14,480.66 | $18,433.88 | $33,125.90 | $0.00 | $108,480.76 | $29,644.45 | $0.00 | $202,265.65 |
| XX-XXX5920 | Siemon's Lakeview Manor Nursing and Rehabilitatio | Envoy of Somerset LLC | $35,978.56 | $47,899.50 | $0.00 | $108,915.44 | $75,680.26 | $47,222.64 | $0.00 | $315,696.40 |
| XX-XXX4536 | Envoy of Staunton | Envoy of Staunton LLC | $0.00 | $21,796.46 | $24,634.17 | $209,730.01 | $82,042.31 | $50,512.21 | $0.00 | $388,715.16 |

| ID | Facility | Entity | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| XX-XXX4649 | Envoy of Winchester | Envoy of Winchester LLC | | $32,113.24 | $8,219.00 | $13,671.66 | | | | $103,827.76 |
| XX-XXX4689 | Envoy of Woodbridge | Envoy of Woodbridge LLC | $0.00 | $72,355.28 | $105,774.20 | $30,856.51 | $0.00 | $15,228.17 | $0.00 | $224,214.16 |
| XX-XXX5115 | Heritage Manor Health and Rehabilitation Center | Ferriday Healthcare LLC | $2,984.15 | $10,879.53 | $14,019.31 | $20,587.39 | $10,851.17 | $10,116.57 | $0.00 | $69,438.12 |
| XX-XXX8106 | Floridean Nursing and Rehabilitation Center, The | Floridian Facility Operations LLC | $21,972.01 | $0.00 | $39,150.65 | $0.00 | $32,061.71 | $0.00 | $0.00 | $93,184.37 |
| XX-XXX5610 | Forrest Oakes Healthcare Center | Forrest Oakes Healthcare LLC | $3,095.38 | $42,178.09 | $32,553.73 | $37,895.81 | $13,436.41 | $8,336.70 | $0.00 | $137,496.12 |
| XX-XXX5206 | Heritage Manor of Franklinton | Franklinton Healthcare LLC | $143,369.58 | $27,087.28 | $45,024.54 | $39,366.32 | $16,364.64 | $21,950.13 | $0.00 | $293,162.49 |
| XX-XXX5068 | Garden Court Health and Rehabilitation Center | Garden Court Healthcare LLC | $27,398.98 | $12,088.02 | $31,010.91 | $19,786.22 | $41,214.98 | $0.00 | $0.00 | $131,499.11 |
| XX-XXX5642 | Gateway Rehabilitation and Healthcare | Gateway Healthcare LLC | $7,325.68 | $27,304.82 | $14,673.63 | $103,126.77 | $28,773.31 | $16,563.46 | $0.00 | $197,767.67 |
| XX-XXX0219 | Glenburney Health Care and Rehabilitation Center | Glenburney Healthcare LLC | $24,407.63 | $16,504.77 | $14,644.86 | $27,726.07 | $21,204.08 | $17,299.52 | $0.00 | $121,786.93 |
| XX-XXX5028 | Grayson Rehabilitation and Health Care Center | Grayson Facility Operations LLC | $9,994.81 | $50,798.50 | $88,174.55 | $30,799.30 | $21,624.49 | $29,175.11 | $0.00 | $230,566.76 |
| XX-XXX6390 | Hilltop Manor Health and Rehabilitation Center | Hilltop Mississippi Healthcare LLC | $14,030.17 | $51,070.30 | $0.00 | $22,954.11 | $0.00 | $13,261.52 | $0.00 | $101,316.10 |
| XX-XXX5659 | Hunter Woods Nursing and Rehabilitation Center | Hunter Woods Healthcare LLC | $32,302.63 | $62,937.72 | $44,466.64 | $117,112.23 | $65,464.54 | $31,871.36 | $0.00 | $354,155.12 |
| XX-XXX8974 | Consulate Health Care of Jacksonville | Jacksonville Facility Operations LLC | $0.00 | $34,797.67 | $20,044.18 | $13,825.09 | $11,341.27 | $26,942.64 | $0.00 | $106,950.85 |
| XX-XXX5909 | Transitional Health Services of Kannapolis | Kannapolis Healthcare LLC | $14,351.80 | $47,518.04 | $138,977.34 | $144,267.51 | $78,957.48 | $16,806.69 | $0.00 | $440,878.86 |
| XX-XXX5233 | Kings Daughters Community Health & Rehab | Kings Daughters Facility Operations LLC | $12,480.00 | $21,341.16 | $78,665.58 | $82,160.05 | $27,536.56 | $15,289.33 | $0.00 | $237,472.68 |
| XX-XXX9023 | Consulate Health Care of Kissimmee | Kissimmee Facility Operations LLC | $20,205.07 | $70,034.28 | $58,509.01 | $81,572.73 | $47,619.03 | $58,956.28 | $0.00 | $336,896.40 |
| XX-XXX9064 | Consulate Health Care at Lake Parker | Lake Parker Facility Operations LLC | $14,468.17 | $0.00 | $18,854.66 | $24,865.58 | $21,821.51 | | | $80,009.92 |
| XX-XXX9103 | Consulate Health Care of Lakeland | Lakeland Facility Operations LLC | $63,934.85 | $41,520.78 | $48,523.17 | $61,855.85 | | | | $215,844.58 |
| XX-XXX9149 | Locust Grove Retirement Village | Locust Grove Facility Operations LLC | $17,913.57 | $33,253.32 | $30,574.63 | $184,759.99 | $32,735.22 | $35,656.55 | $0.00 | $334,892.88 |
| XX-XXX1897 | Luther Ridge at Seiders Hill | Luther Ridge Facility Operations LLC | $21,234.17 | $46,530.30 | $32,118.85 | $38,289.94 | $21,451.66 | $12,200.00 | $0.00 | $171,825.00 |
| XX-XXX1951 | Manor at St. Luke Village, The | Manor at St. Luke Village Facility Operations LLC | $26,513.61 | $107,408.95 | $26,872.36 | $96,683.21 | $47,618.72 | $66,545.64 | $0.00 | $371,642.49 |
| XX-XXX0260 | Courtyard Rehabilitation and Healthcare | McComb Facility Operations LLC | $14,414.43 | $64,292.78 | $50,975.85 | $24,988.93 | $25,278.11 | $24,257.23 | $0.00 | $204,207.33 |
| XX-XXX1992 | Consulate Health Care of Melbourne | Melbourne Facility Operations LLC | $9,792.23 | $70,911.63 | $53,314.29 | $115,239.06 | $59,164.63 | $52,524.99 | $0.00 | $360,946.83 |
| XX-XXX2030 | Franco Nursing & Rehabilitation Center | Miami Facility Operations LLC | $28,440.03 | $82,242.54 | $0.00 | $64,784.11 | $36,544.25 | $0.00 | $0.00 | $212,010.93 |
| XX-XXX2212 | Consulate Health Care of New Port Richey | New Port Richey Facility Operations LLC | $12,008.95 | $26,073.27 | $19,054.54 | $95,511.03 | $22,517.91 | $32,848.46 | $0.00 | $208,014.16 |
| XX-XXX5591 | Newport News Nursing and Rehabilitation Center | Newport News Facility Operations LLC | $6,526.08 | $18,933.63 | $31,510.68 | $49,617.59 | $15,341.30 | $26,332.42 | $0.00 | $148,262.30 |
| XX-XXX5634 | Consulate Health Care of Norfolk | Norfolk Facility Operations LLC | $26,327.77 | $103,853.17 | $102,319.35 | $117,181.51 | $28,997.91 | $33,463.33 | $0.00 | $412,143.04 |
| XX-XXX2262 | Consulate Health Care of North Fort Myers | North Fort Myers Facility Operations LLC | $72,609.36 | $50,174.39 | $90,896.07 | $122,338.19 | $0.00 | $48,793.01 | $0.00 | $384,811.02 |
| XX-XXX5695 | Oak Grove Healthcare Center | Oak Grove Healthcare LLC | $0.00 | $17,120.68 | $87,777.26 | $40,435.49 | $17,821.69 | $30,978.10 | $0.00 | $194,133.22 |
| XX-XXX5720 | Oaks at Sweeten Creek, The | Oaks at Sweeten Creek Healthcare LLC | $10,523.60 | $15,030.39 | $105,409.77 | $67,878.71 | $101,780.80 | $18,945.78 | $0.00 | $319,569.05 |
| XX-XXX2395 | Consulate Health Care of Orange Park | Orange Park Facility Operations LLC | $9,642.53 | $39,074.72 | $28,713.77 | $39,694.76 | $20,107.99 | $26,366.99 | $0.00 | $163,600.76 |
| XX-XXX4762 | Osprey Point Nursing Center | Osprey Nursing and Rehabilitation LLC | $0.00 | $21,082.78 | $16,526.24 | $26,850.40 | $9,415.86 | $9,183.09 | $0.00 | $83,058.37 |
| XX-XXX0205 | Parkview Nursing and Rehabilitation Center | Parkview Healthcare LLC | $33,653.60 | $47,125.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,779.20 |
| XX-XXX3160 | Pavilion at St. Luke Village, The | Pavilion at St. Luke Village Facility Operations LLC | $25,667.77 | $0.00 | $50,018.37 | $0.00 | $33,442.32 | $44,119.25 | $0.00 | $151,247.71 |
| XX-XXX3850 | Manor at Penn Village, The | Penn Village Facility Operations LLC | $0.00 | $117,654.06 | $57,952.84 | $83,920.26 | $28,687.07 | $34,803.06 | $0.00 | $323,017.29 |
| XX-XXX3884 | Pennknoll Village | Pennknoll Village Facility Operations LLC | $12,771.97 | $34,876.28 | $73,008.58 | $135,942.70 | $32,887.98 | $35,459.52 | $0.00 | $324,947.03 |
| XX-XXX3943 | Consulate Health Care of Pensacola | Pensacola Facility Operations LLC | $9,168.80 | $46,502.33 | $17,569.54 | $19,702.18 | $16,523.61 | $29,488.99 | $0.00 | $138,955.45 |
| XX-XXX5665 | Pheasant Ridge Nursing and Rehab Center | Pheasant Ridge Facility Operations LLC | $14,999.65 | $25,098.64 | $44,562.22 | $50,352.54 | $17,458.38 | $39,358.99 | $0.00 | $188,830.42 |
| XX-XXX4051 | Consulate Health Care of Port Charlotte | Port Charlotte Facility Operations LLC | $32,199.79 | $40,541.76 | $82,135.51 | $106,120.80 | $28,956.69 | $38,913.14 | $0.00 | $328,867.69 |
| XX-XXX0279 | Oaks Rehabilitation and Healthcare Center, The | Riley Healthcare LLC | $45,320.49 | $17,052.20 | $17,840.68 | $14,247.15 | $35,419.04 | $13,317.53 | $0.00 | $143,197.09 |
| XX-XXX4096 | Consulate Health Care of Safety Harbor | Safety Harbor Facility Operations LLC | $9,747.02 | $45,489.60 | $19,536.10 | $0.00 | $20,219.48 | $24,568.83 | $0.00 | $119,561.03 |
| XX-XXX2356 | Consulate Health Care of Sarasota | Sarasota Facility Operations LLC | $8,635.07 | $0.00 | $0.00 | $45,437.46 | $0.00 | $20,520.69 | $0.00 | $74,593.22 |
| XX-XXX5696 | Skyline Nursing and Rehabilitation Center | Skyline Facility Operations LLC | $48,547.98 | $74,334.35 | $95,401.59 | $59,848.78 | $22,525.16 | $0.00 | $0.00 | $300,657.86 |
| XX-XXX4123 | Consulate Health Care of St. Petersburg | St. Petersburg Facility Operations LLC | $10,114.89 | $64,259.62 | $0.00 | $62,092.55 | $16,767.42 | $25,401.73 | $0.00 | $178,636.21 |
| XX-XXX0298 | Starkville Manor Health Care and Rehabilitation Cen | Starkville Manor Healthcare LLC | $0.00 | $45,525.49 | $23,643.37 | $23,461.93 | $742.67 | $20,429.95 | $0.00 | $113,803.41 |
| XX-XXX4238 | Consulate Health Care of Tallahassee | Tallahassee Facility Operations LLC | $19,151.01 | $26,244.57 | $23,412.10 | $44,105.36 | $68,728.71 | $82,609.47 | $0.00 | $264,251.22 |
| XX-XXX5934 | Valley View Care and Rehabilitation Center | Valley View Healthcare LLC | $24,719.26 | $44,004.37 | $82,552.47 | $83,974.43 | $40,698.53 | $9,917.02 | $0.00 | $285,866.08 |
| XX-XXX4268 | Consulate Health Care of Vero Beach | Vero Beach Facility Operations LLC | $16,211.51 | $0.00 | $100,185.51 | $181,949.74 | $88,438.00 | $49,934.29 | $0.00 | $436,719.05 |
| XX-XXX5961 | Walnut Cove Health and Rehabilitation Center | Walnut Cove Healthcare LLC | $11,747.84 | $15,060.73 | $24,760.28 | $54,452.57 | $34,969.59 | $21,470.73 | $0.00 | $162,461.74 |
| XX-XXX5981 | Wellington Rehabilitation and Healthcare | Wellington Healthcare LLC | $0.00 | $58,178.63 | $34,932.38 | $76,878.97 | $49,792.20 | $56,994.14 | $0.00 | $276,766.32 |
| XX-XXX4358 | Consulate Health Care at West Altamonte | West Altamonte Facility Operations LLC | $91,172.49 | $43,339.73 | $49,045.38 | $58,589.23 | $47,755.13 | $0.00 | $0.00 | $289,901.96 |
| XX-XXX4330 | Consulate Health Care of West Palm Beach | West Palm Beach Facility Operations LLC | $46,667.91 | $152,824.15 | $87,757.49 | $83,854.78 | $196,983.13 | $130,063.67 | $0.00 | $698,151.13 |
| XX-XXX6009 | Westwood Health and Rehabilitation Center | Westwood Healthcare LLC | $5,944.80 | $10,210.90 | $19,675.15 | $18,087.22 | $1,968.74 | $26,769.40 | $0.00 | $82,656.21 |
| XX-XXX5956 | Consulate Health Care of Williamsburg | Williamsburg Facility Operations LLC | $24,612.46 | $88,200.51 | $27,934.04 | $82,742.27 | $0.00 | $0.00 | $0.00 | $223,489.28 |
| XX-XXX6053 | Willowbrook Rehabilitation and Care Center | Willowbrook Healthcare LLC | $0.00 | $31,247.96 | $63,818.12 | $66,276.87 | $56,673.06 | $44,431.72 | $0.00 | $262,447.73 |
| XX-XXX6081 | Wilora Lake Healthcare Center | Wilora Lake Healthcare LLC | $0.00 | $52,716.03 | $19,833.09 | $100,898.14 | $30,517.20 | $13,012.81 | $0.00 | $216,977.27 |
| XX-XXX5990 | Consulate Health Care of Windsor | Windsor Facility Operations LLC | $66,669.34 | $63,990.06 | $0.00 | $20,192.07 | $13,327.88 | $17,496.27 | $0.00 | $181,675.62 |
| XX-XXX0306 | Winona Manor Health Care and Rehabilitation Cent | Winona Manor Healthcare LLC | $23,085.02 | $77,689.26 | $0.00 | $93,068.36 | $68,178.78 | $29,031.97 | $0.00 | $291,053.39 |
| XX-XXX4303 | Consulate Health Care of Winter Haven | Winter Haven Facility Operations LLC | $14,358.37 | $62,609.04 | $39,303.24 | $79,516.90 | $24,178.97 | $31,974.88 | $0.00 | $251,941.40 |
| XX-XXX6024 | Consulate Health Care of Woodstock | Woodstock Facility Operations LLC | $75,134.02 | $72,829.44 | $25,832.46 | $57,333.87 | $11,754.72 | $10,213.82 | $0.00 | $253,098.33 |
| XX-XXX5084 | Beneva Lakes Health Care and Rehabilitation Center | 741 South Beneva Road Operations LLC | $10,028.79 | $44,201.99 | $29,723.32 | $53,488.49 | $35,686.13 | $26,576.14 | $0.00 | $199,704.86 |
| **Totals** | | | $2,929,397.40 | $5,596,062.59 | $4,985,414.83 | $7,100,766.82 | $4,471,043.02 | $3,925,984.89 | $34,666.41 | $29,043,335.96 |

This spreadsheet summarizes the claims of the Government against the debtors for erroneous refund claims based on Employee Retention Credits ("ERC") previously issued to the debtors ("ERC claims") pursuant to the Coronavirus Aid, Relief, and Economic Security Act (CARES Act).

All erroneous refund claims based on the ERC claims are entitled to statutory interest, compounded daily, at the rate(s) determined under the Internal Revenue Code. Pursuant to 26 U.S.C. § 6602, the IRS is entitled to prepetition interest accruing at the underpayment rate established by 26 U.S.C. §§ 6621 and 6622 from the date of the payment.

To the extent any debtor's wage deduction on their federal tax returns is required to be reduced for any allowed ERC claims, the IRS reserves the right to amend its claim(s) to include any additional income taxes plus applicable penalties and interest) attributable to such reduced wage deduction.

# **EXHIBIT C**

**Debtors' ERTC Summary**

LaVie Care Centers, LLC, et al.
Summary of ERCs Received and Outstanding

| FAC ID | DBA | Legal Name | FEIN | ERC Checks Received | | | | | | | Total ERC | Interest Received | Grand Total | ERC Outstanding | | | | | | Total Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | | | | 2Q20 ERC | 3Q20 ERC | 4Q20 ERC | 1Q21 ERC | 2Q21 ERC | 3Q21 ERC | |
| 411 | University Hills Health and Rehabilitation | 10040 HILLVIEW ROAD OPERATIONS LLC | 371654496 | 12,721 | 24,295 | 37,878 | 82,966 | 37,487 | 22,291 | | 217,638 | 20,625 | 238,264 | | | | | | | |
| 430 | Wedgewood Healthcare Center | 1010 CARPENTERS WAY OPERATIONS LLC | 364716312 | 29,978 | | 26,917 | | 38,937 | 45,485 | | 141,317 | 12,405 | 153,722 | | 48,439 | | 62,699 | | | 111,139 |
| 425 | Bay Breeze Health and Rehabilitation Center | 1026 ALBEE FARM ROAD OPERATIONS LLC | 383858393 | 14,302 | 25,360 | 35,066 | 34,013 | 25,445 | 48,233 | | 182,420 | 16,889 | 199,309 | | | | | | | |
| 446 | Lakeside Oaks Care Center | 1061 VIRGINIA STREET OPERATIONS LLC | 320358871 | 8,381 | 48,424 | 15,727 | | 19,454 | 24,201 | 34,666 | 150,853 | 13,401 | 164,253 | | | | | | | |
| 418 | Englewood Healthcare and Rehabilitation Center | 1111 DRURY LANE OPERATIONS LLC | 364714694 | | | 12,033 | 55,029 | 19,344 | 18,970 | | 105,376 | 10,080 | 115,456 | 8,475 | 14,877 | | | | | 23,353 |
| 428 | Keystone Rehabilitation and Health Center | 1120 WEST DONEGAN AVENUE OPERATIONS LLC | 371654994 | 29,099 | 47,920 | 31,635 | 37,661 | 24,561 | 38,500 | | 209,375 | 19,405 | 228,780 | | | | | | | |
| 439 | Harts Harbor Health Care Center | 11565 HARTS ROAD OPERATIONS LLC | 352428092 | 40,674 | 24,674 | 71,442 | | 72,165 | 24,749 | | 233,705 | 21,643 | 255,348 | | | 108,179 | | | | 108,179 |
| 447 | Spring Hill Health and Rehabilitation Center | 12170 CORTEZ BOULEVARD OPERATIONS LLC | 300706977 | 76,270 | 32,941 | 71,829 | 39,974 | 39,436 | 37,991 | | 298,442 | 29,387 | 327,829 | | | | | | | |
| 433 | Island Health and Rehabilitation Center | 125 ALMA BOULEVARD OPERATIONS LLC | 383858306 | 18,635 | 65,663 | 51,475 | 38,270 | 23,638 | 38,910 | | 236,591 | 22,981 | 259,572 | | | | | | | |
| 415 | Heron Pointe Health and Rehabilitation | 1445 HOWELL AVENUE OPERATIONS LLC | 352428213 | 12,060 | 60,587 | 18,938 | 25,376 | 21,296 | 28,729 | | 166,987 | 15,788 | 182,775 | | | | | | | |
| 407 | Brandon Health and Rehabilitation Center | 1465 OAKFIELD DRIVE OPERATIONS LLC | 320358612 | 12,013 | 35,548 | 20,242 | | 26,050 | 34,536 | | 128,389 | 11,091 | 139,480 | | | 32,591 | | | | 32,591 |
| 416 | Magnolia Health and Rehabilitation Center | 1507 SOUTH TUTTLE AVENUE OPERATIONS LLC | 371654971 | | 23,922 | 21,461 | 30,602 | 12,985 | | | 88,971 | 8,128 | 97,098 | 10,064 | | | | | 9,990 | 20,055 |
| 453 | Colonial Lakes Health Care | 15204 WEST COLONIAL DRIVE OPERATIONS LLC | 371653462 | 9,455 | 97,431 | 86,734 | 63,513 | 27,462 | 34,857 | | 319,452 | 31,652 | 351,104 | | | | | | | |
| 450 | Vista Manor | 1550 JESS PARRISH COURT OPERATIONS LLC | 352428780 | | 55,486 | 40,273 | 21,553 | 19,606 | 32,800 | | 169,719 | 16,706 | 186,424 | 17,216 | | | | | | 17,216 |
| 423 | Harbor Beach Nursing and Rehabilitation Center | 1615 MIAMI ROAD OPERATIONS LLC | 300706236 | 3,988 | 10,959 | 14,882 | 23,352 | 22,750 | 11,849 | | 87,780 | 8,083 | 95,863 | | | | | | | |
| 481 | Health and Rehabilitation Center at Dolphins View, The | 1820 SHORE DRIVE OPERATIONS LLC | 611666246 | | 34,052 | 6,531 | | 10,547 | 6,577 | | 57,707 | 5,746 | 63,453 | 19,463 | | | 19,174 | | | 38,636 |
| 413 | Deltona Health Care | 1851 ELKCAM BOULEVARD OPERATIONS LLC | 800768116 | | | | | | | | | | | 18,862 | 86,695 | 24,856 | 31,573 | 37,133 | 50,688 | 249,807 |
| 414 | Destin Healthcare and Rehabilitation Center | 195 MATTIE M KELLY BOULEVARD OPERATIONS LLC | 300775960 | 10,760 | 27,648 | 31,989 | 39,013 | 18,412 | 24,285 | | 152,108 | 13,699 | 165,806 | | | | | | | |
| 409 | Coral Trace Health Care | 216 SANTA BARBARA BOULEVARD OPERATIONS LLC | 800768096 | 19,466 | 23,666 | 20,550 | 34,472 | 44,560 | 45,072 | | 187,785 | 16,790 | 204,575 | | | | | | | |
| 424 | Health Center at Brentwood | 2333 NORTH BRENTWOOD CIRCLE OPERATIONS LLC | 300707193 | 18,760 | 38,894 | 36,917 | 40,658 | 23,976 | 35,303 | | 194,508 | 17,900 | 212,408 | | | | | | | |
| 441 | SeaView Nursing and Rehabilitation Center | 2401 NE 2ND STREET OPERATIONS LLC | 383858020 | 6,881 | 12,974 | 45,383 | 37,457 | 33,061 | 48,565 | | 184,320 | 17,297 | 201,617 | | | | | | | |
| 432 | Heritage Park Rehabilitation and Healthcare | 2826 CLEVELAND AVENUE OPERATIONS LLC | 611666359 | 80,300 | 201,538 | 76,056 | 152,236 | 105,125 | 122,199 | | 737,453 | 75,626 | 813,079 | | | | | | | |
| 448 | Habana Health Care Center | 2916 HABANA WAY OPERATIONS LLC | 611665516 | 29,317 | 139,655 | 47,400 | 56,447 | 45,495 | 51,347 | | 369,661 | 36,030 | 405,691 | | | | | | | |
| 466 | Coral Bay Healthcare and Rehabilitation | 2939 SOUTH HAVERHILL ROAD OPERATIONS LLC | 800768119 | 47,130 | 91,345 | 32,739 | 61,603 | 57,296 | | | 290,113 | 28,729 | 318,842 | | | | | | 42,342 | 42,342 |
| 438 | Grand Oaks Health and Rehabilitation Center | 3001 PALM COAST PARKWAY OPERATIONS LLC | 383857454 | 8,299 | | 27,465 | 63,014 | 31,128 | 50,065 | | 179,971 | 16,871 | 196,842 | | 26,656 | | | | | 26,656 |
| 427 | Heritage Healthcare Center at Tallahassee | 3101 GINGER DRIVE OPERATIONS LLC | 300707332 | 9,465 | 33,930 | 47,779 | 37,199 | 11,995 | 33,848 | | 174,216 | 15,901 | 190,118 | | | | | | | |
| 464 | The SWAN Center at Oakbridge | 3110 OAKBRIDGE BOULEVARD OPERATIONS LLC | 300707729 | | 19,656 | 21,618 | 6,196 | 7,525 | 3,175 | | 58,170 | 4,987 | 63,157 | 2,402 | | | | | | 2,402 |
| 419 | Evans Health Care | 3735 EVANS AVENUE OPERATIONS LLC | 352427163 | 16,835 | | 34,182 | | 23,552 | 79,342 | | 153,911 | 13,502 | 167,412 | | 101,483 | | 58,194 | | | 159,676 |
| 410 | Countryside Rehab and Healthcare Center | 3825 COUNTRYSIDE BOULEVARD OPERATIONS LLC | 900775956 | 8,916 | 66,362 | 31,274 | 41,236 | 86,005 | 44,441 | | 278,233 | 26,106 | 304,340 | | | | | | | |
| 444 | Rosewood Health and Rehabilitation Center | 3920 ROSEWOOD WAY OPERATIONS LLC | 900777086 | | | | 75,627 | | | | 75,627 | 7,740 | 83,367 | 31,539 | 96,871 | 61,523 | | 44,485 | 49,549 | 283,967 |
| 451 | Hillcrest Health Care and Rehabilitation Center | 4200 WASHINGTON STREET OPERATIONS LLC | 300707346 | 110,375 | 147,712 | 115,075 | 182,744 | 95,493 | 102,862 | | 754,262 | 74,994 | 829,256 | | | | | | | |
| 442 | Plantation Bay Rehabilitation Center | 4641 OLD CANOE CREEK ROAD OPERATIONS LLC | 900777064 | 41,574 | 47,434 | 42,979 | 54,441 | 36,206 | 52,889 | | 275,522 | 25,875 | 301,397 | | | | | | | |
| 435 | Shoal Creek Rehabilitation Center | 500 SOUTH HOSPITAL DRIVE OPERATIONS LLC | 611666089 | 10,983 | 62,476 | 35,211 | 50,912 | 27,084 | 26,451 | | 213,117 | 20,785 | 233,902 | | | | | | | |
| 452 | Renaissance Health and Rehabilitation | 5065 WALLIS ROAD OPERATIONS LLC | 800769064 | 75,379 | 47,465 | 44,125 | 75,431 | 35,749 | 56,280 | | 334,429 | 33,064 | 367,492 | | | | | | | |
| 420 | Fletcher Health and Rehabilitation Center | 518 WEST FLETCHER AVENUE OPERATIONS LLC | 900776208 | 28,360 | 114,002 | | | 20,199 | 32,093 | | 194,654 | 19,573 | 214,227 | | | 25,477 | 32,283 | | | 57,760 |
| 437 | Palms Rehabilitation and Healthcare Center, The | 5405 BABCOCK STREET OPERATIONS LLC | 371655153 | 22,110 | | 24,498 | 80,399 | 41,695 | 39,561 | | 208,264 | 19,090 | 227,353 | | 68,793 | | | | | 68,793 |
| 421 | Fort Pierce Health Care | 611 SOUTH 13TH STREET OPERATIONS LLC | 320350064 | 20,897 | | 67,168 | 93,253 | 66,075 | 70,165 | | 317,559 | 30,146 | 347,705 | | 136,271 | | | | | 136,271 |
| 417 | Emerald Shores Health and Rehabilitation | 626 NORTH TYNDALL PARKWAY OPERATIONS LLC | 352427139 | 13,598 | 27,290 | 27,554 | | 23,667 | | | 92,109 | 8,264 | 100,372 | | | 56,966 | | | 22,049 | 79,015 |
| 406 | Bradenton Health Care | 6305 CORTEZ ROAD WEST OPERATIONS LLC | 300705718 | 78,862 | 113,476 | 69,175 | 84,437 | 53,299 | 31,691 | | 430,939 | 45,001 | 475,940 | | | | | | | |
| 468 | Wood Lake Health and Rehabilitation Center | 6414 13TH ROAD SOUTH OPERATIONS LLC | 352428783 | 15,327 | 27,550 | 52,422 | 76,596 | 58,283 | 20,191 | | 250,369 | 23,654 | 274,024 | | | | | | | |
| 445 | Oaktree Healthcare | 650 REED CANAL ROAD OPERATIONS LLC | 611666689 | 5,939 | 17,537 | 37,896 | 21,004 | 9,561 | 23,817 | | 115,755 | 10,920 | 126,675 | | | | | | | |
| 434 | North Florida Rehabilitation and Specialty Care | 6700 NW 10TH PLACE OPERATIONS LLC | 364716114 | 4,600 | 39,186 | 51,106 | 36,191 | 62,250 | 70,101 | | 263,434 | 24,500 | 287,934 | | | | | | | |
| 463 | Central Park Healthcare and Rehabilitation Center | 6800 NW 10TH PLACE OPERATIONS LLC | 383857011 | 19,236 | 66,282 | 25,207 | 24,431 | 31,316 | 47,433 | | 213,904 | 19,910 | 233,814 | | | | | | | |
| 429 | Lake Mary Health and Rehabilitation Center | 710 NORTH SUN DRIVE OPERATIONS LLC | 352428407 | 25,975 | 48,437 | 52,089 | 47,735 | 37,149 | 47,850 | | 259,234 | 24,064 | 283,298 | | | | | | | |
| 426 | Heritage Healthcare and Rehabilitation Center | 777 NINTH STREET NORTH OPERATIONS LLC | 383858199 | 45,128 | 123,499 | 28,053 | 59,833 | 33,546 | 10,728 | | 300,787 | 31,418 | 332,205 | | | | | | | |
| 443 | Rio Pinar Health Care | 7950 LAKE UNDERHILL ROAD OPERATIONS LLC | 900777078 | 33,684 | 125,464 | 107,848 | 68,729 | 60,218 | 72,231 | | 468,174 | 46,138 | 514,312 | | | | | | | |
| 431 | Bardmoor Oaks Healthcare and Rehabilitation Center (frm Largo) | 9035 BRYAN DAIRY ROAD OPERATIONS LLC | 364715950 | 11,201 | | 49,547 | 32,425 | 14,808 | 9,227 | | 117,208 | 11,044 | 128,252 | | 90,894 | | | | | 90,894 |
| 465 | Parks Healthcare and Rehabilitation Center, The | 9311 SOUTH ORANGE BLOSSOM TRAIL OPERATIONS LLC | 800770038 | 39,562 | 61,601 | 76,445 | 53,879 | 77,479 | 71,172 | | 380,138 | 36,504 | 416,642 | | | | | | | |
| 405 | San Jose Health and Rehabilitation Center | 9355 SAN JOSE BOULEVARD OPERATIONS LLC | 800769084 | 7,188 | 20,617 | | 62,813 | 26,270 | 20,621 | | 137,510 | 13,010 | 150,520 | | 19,225 | | | | | 19,225 |
| 3210 | Ashland Nursing & Rehabilitation Center | ASHLAND FACILITY OPERATIONS LLC | 205065966 | | 59,518 | 45,526 | 194,005 | 17,531 | 22,616 | | 339,195 | 32,816 | 372,011 | 29,156 | | | | | | 29,156 |
| 501 | Ashton Court Care and Rehabilitation Centre | ASHTON COURT HEALTHCARE LLC | 200900123 | | | | | | | | | | | 75,534 | | | | | | 75,534 |
| 3200 | Augusta Nursing and Rehab Center | AUGUSTA FACILITY OPERATIONS LLC | 205104011 | 13,145 | 30,260 | | 34,429 | | 29,442 | | 107,276 | 9,723 | 116,999 | | | 31,554 | | 25,323 | | 56,877 |
| 1078 | Baya Pointe Nursing and Rehabilitation Center | BAYA NURSING AND REHABILITATION LLC | 461570112 | 19,729 | 26,202 | 50,082 | 19,327 | 19,268 | 18,125 | | 152,733 | 14,074 | 166,807 | | | | | | | |
| 3113 | Consulate Health Care of Bayonet Point | BAYONET POINT FACILITY OPERATIONS LLC | 205109107 | 7,843 | 89,909 | 25,983 | 23,417 | 25,095 | 23,211 | | 195,459 | 19,272 | 214,731 | | | | | | | |
| 502 | Heritage Manor of Bossier | BOSSIER HEALTHCARE LLC | 200875159 | 12,497 | 9,944 | 21,812 | 67,382 | 21,467 | 28,675 | | 161,776 | 15,273 | 177,049 | | | | | | | |
| 3107 | Consulate Health Care of Brandon | BRANDON FACILITY OPERATIONS LLC | 205109231 | | | | 41,723 | 23,862 | 56,317 | | 121,903 | 11,347 | 133,249 | 26,731 | 28,580 | 36,470 | | | | 91,781 |
| 401 | Brentwood Retirement Community | BRENTWOOD MEADOW HEALTH CARE ASSOCIATES LLC | 582639492 | 6,676 | 16,690 | 8,111 | | 20,979 | 14,516 | | 66,772 | 6,096 | 72,869 | | | 23,381 | | | | 23,381 |
| 504 | Cardinal Healthcare and Rehabilitation Center | CARDINAL NORTH CAROLINA HEALTHCARE LLC | 200900368 | 3,613 | 11,840 | 40,615 | 25,772 | 17,645 | 12,685 | | 112,171 | 10,954 | 123,124 | | | | | | | |
| 505 | Cary Health and Rehabilitation Center | CARY HEALTHCARE LLC | 200905536 | | 6,657 | 12,576 | 32,914 | 14,239 | 15,454 | | 81,840 | 8,397 | 90,237 | 6,398 | | | | | | 6,398 |
| 470 | Brookshire, The | CATALINA GARDENS HEALTH CARE ASSOCIATES LLC | 260220976 | 10,443 | 19,062 | 22,074 | 48,614 | 34,949 | 19,847 | | 154,989 | 15,417 | 170,406 | | | | | | | |
| 508 | Clay County Care Center | CLAY COUNTY HEALTHCARE LLC | 200905506 | 67,903 | 19,952 | 33,496 | 115,113 | 62,098 | 29,000 | | 327,562 | 33,447 | 361,009 | | | | | | | |
| 403 | Keystone Villas Assisted Living Center | DONEGAN SQUARE HEALTH CARE ASSOCIATES | 582639494 | 2,862 | 6,248 | 17,618 | 5,818 | 15,261 | 15,641 | | 66,270 | 6,006 | 72,276 | | | | | | | |
| 404 | Villas at Lakeside Oaks, The | EDINBOROUGH SQUARE HEALTH CARE ASSOCIATES LLC | 582639495 | 867 | 2,549 | 2,709 | 10,038 | 7,890 | 3,602 | | 27,655 | 2,638 | 30,291 | | | | | | | |
| 513 | Emerald Ridge Rehabilitation and Care Center | EMERALD RIDGE HEALTHCARE LLC | 200905568 | 10,152 | | 100,185 | 118,227 | 89,257 | 36,302 | | 354,124 | 34,431 | 388,555 | | | 95,593 | | | | 95,593 |
| 3211 | Envoy of Alexandria | ENVOY OF ALEXANDRIA LLC | 263644160 | 99,523 | 99,275 | 52,600 | | | 22,563 | | 273,961 | 28,905 | 302,866 | | | 46,782 | 38,793 | | | 85,575 |
| 3212 | Bonview Rehabilitation and Healthcare | ENVOY OF FOREST HILLS LLC | 263644241 | 18,452 | 35,477 | 30,208 | 45,277 | 35,491 | 24,989 | | 189,894 | 17,661 | 207,555 | | 41,173 | | | | | 41,173 |
| 3213 | Envoy at the Village | ENVOY OF FORK UNION LLC | 263644361 | 46,070 | 14,528 | 18,528 | 9,823 | 14,598 | 9,677 | | 113,224 | 11,391 | 120,583 | | | | | | | |
| 3217 | Envoy of Staunton | ENVOY OF STAUNTON LLC | 263644338 | | 21,796 | 24,604 | 209,730 | 82,042 | 50,512 | | 388,715 | 36,427 | 425,142 | | 64,451 | | | | | 64,451 |
| 3218 | Envoy of Williamsburg | ENVOY OF WILLIAMSBURG LLC | 263644589 | 46,362 | 10,114 | 28,757 | 16,567 | 22,699 | | | 124,499 | 12,032 | 136,531 | 24,596 | | 58,101 | | | | 82,697 |
| 3219 | Envoy of Winchester | ENVOY OF WINCHESTER LLC | 263644689 | 20,852 | 28,971 | 35,113 | | | | | 85,135 | 7,834 | 92,968 | | | | | 24,736 | | 24,736 |
| 3220 | Envoy of Woodbridge | ENVOY OF WOODBRIDGE LLC | 263644700 | | | 12,919 | 105,774 | 30,857 | 32,522 | | 182,072 | 17,426 | 199,498 | 18,969 | | | | | | 18,969 |
| 515 | Heritage Manor Health and Rehabilitation Center | FERRIDAY HEALTHCARE LLC | 200905506 | 5,700 | 19,075 | 22,466 | 17,015 | 13,330 | | | 77,586 | | | | | | | | | |
| 1080 | Floridian Nursing and Rehabilitation Center, The | FLORIDIAN FACILITY OPERATIONS LLC | 263644115 | | | | | | | | | | | | 36,643 | | 63,415 | | 33,309 | 133,367 |
| 521 | Forrest Oakes Healthcare Center | FORREST OAKES HEALTHCARE LLC | 200905646 | 3,071 | 2,549 | 4,718 | 32,554 | 37,896 | 15,436 | 8,337 | 96,560 | 9,388 | 105,949 | | | | | | | |
| 517 | Heritage Manor of Franklinton | FRANKLINTON HEALTHCARE LLC | 200905596 | 11,375 | 1,770 | 13,288 | 30,027 | 42,625 | 15,380 | | 114,464 | 11,040 | 125,504 | | | | | | | |
| 519 | Garden Court Health and Rehabilitation Center | GARDEN COURT HEALTHCARE LLC | 200905596 | 27,399 | 12,088 | 33,011 | 42,915 | | | | 115,413 | 11,300 | 126,714 | | | | | | | |
| 520 | Gateway Rehabilitation and Healthcare | GATEWAY HEALTHCARE LLC | 200905646 | 7,326 | 27,305 | 14,434 | 35,031 | | | | 84,096 | 8,220 | 92,316 | | | | | | | |
| 522 | Glenburney Health Care and Rehabilitation Center | GLENBURNEY HEALTHCARE LLC | 200905623 | 14,408 | 19,071 | 22,826 | 17,226 | | | | 73,531 | 7,242 | 80,773 | | | | | | | |
| 3205 | Grayson Rehabilitation and Health Care Center | GRAYSON FACILITY OPERATIONS LLC | 205105028 | 8,438 | 31,176 | 26,887 | 46,081 | | | | 112,582 | 10,877 | 123,459 | | | | | | | |
| 3221 | Hilltop Manor Health and Rehabilitation Center | HILLTOP FACILITY OPERATIONS LLC | 205109112 | 12,376 | 27,346 | 17,396 | 25,994 | | | | 83,112 | 8,078 | 91,190 | | | | | | | |
| 526 | Hunter Woods Nursing and Rehabilitation Center | HUNTER WOODS HEALTHCARE LLC | 200906466 | 26,108 | 26,089 | 35,014 | 28,466 | | | | 115,677 | 11,281 | 126,959 | | | | | | | |
| 3222 | Consulate Health Care of Jacksonville | JACKSONVILLE FACILITY OPERATIONS LLC | 205109974 | 14,798 | 25,609 | 21,345 | 40,065 | | | | 101,817 | 9,838 | 111,655 | | | | | | | |
| 3204 | Lafayette Health and Rehabilitation Center | KENNESTONE OPERATIONS LLC | 205105022 | 19,336 | 28,514 | 27,386 | 27,386 | | | | 102,623 | 9,946 | 112,569 | | | | | | | |
| 529 | Lakewood Health Care | LAKE PARK FACILITY OPERATIONS LLC | 205109013 | | | | | | | | | | | | | | | | | |

**Summary of ERCs Received and Outstanding**

| | | | | ERC Checks Received | | | | | | | | | | ERC Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAC ID | DBA | Legal Name | FEIN | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | Total ERC | Interest Received | Grand Total | 2Q20 ERC | 3Q20 ERC | 4Q20 ERC | 1Q21 ERC | 2Q21 ERC | 3Q21 ERC | Total Outstanding |
| 3109 | Consulate Health Care of Melbourne | MELBOURNE FACILITY OPERATIONS LLC | 205111992 | 9,792 | 70,912 | 53,314 | 115,239 | 59,165 | 52,525 | - | **360,947** | 34,721 | **395,668** | - | - | - | - | - | - | - |
| 3106 | Franco Nursing & Rehabilitation Center | MIAMI FACILITY OPERATIONS LLC | 205112030 | 28,440 | 82,243 | - | 64,784 | 36,544 | - | - | **212,011** | 21,196 | **233,207** | - | - | 79,867 | - | - | 33,426 | 113,292 |
| 3105 | Consulate Health Care of New Port Richey | NEW PORT RICHEY FACILITY OPERATIONS LLC | 205112212 | 12,009 | 26,073 | 19,055 | 95,511 | 22,518 | 32,848 | - | **208,014** | 19,502 | **227,516** | - | - | - | - | - | - | - |
| 3203 | Newport News Nursing and Rehabilitation Center | NEWPORT NEWS FACILITY OPERATIONS LLC | 205105591 | 6,527 | 18,934 | 31,511 | 49,618 | 15,341 | 26,332 | - | **148,262** | 13,948 | **162,210** | - | - | - | - | - | - | - |
| 3201 | Consulate Health Care of Norfolk | NORFOLK FACILITY OPERATIONS LLC | 205105634 | 26,328 | 103,853 | 102,319 | 117,182 | 28,998 | 33,463 | - | **412,143** | 40,394 | **452,537** | - | - | - | - | - | - | - |
| 3103 | Consulate Health Care of North Fort Myers | NORTH FORT MYERS FACILITY OPERATIONS LLC | 205112262 | 72,609 | 50,174 | 90,896 | 122,338 | - | 48,793 | - | **384,811** | 38,930 | **423,741** | - | - | - | - | 53,445 | - | 53,445 |
| 540 | Oak Grove Healthcare Center | OAK GROVE HEALTHCARE LLC | 200905695 | - | 17,121 | 87,777 | 40,435 | 17,822 | 30,978 | - | **194,133** | 19,229 | **213,362** | 6,485 | - | - | - | - | - | 6,485 |
| 541 | Oaks at Sweeten Creek, The | OAKS AT SWEETEN CREEK HEALTHCARE LLC | 200905720 | 10,524 | 15,030 | 105,410 | 67,879 | 101,781 | 18,946 | - | **319,569** | 31,129 | **350,698** | - | - | - | - | - | - | - |
| 3116 | Consulate Health Care of Orange Park | ORANGE PARK FACILITY OPERATIONS LLC | 205112395 | 9,643 | 39,075 | 28,714 | 39,695 | 20,108 | 26,367 | - | **163,601** | 15,002 | **178,603** | - | - | - | - | - | - | - |
| 1079 | Osprey Point Nursing Center | OSPREY NURSING AND REHABILITATION LLC | 461564762 | - | 21,083 | 16,526 | 26,850 | 9,416 | 9,183 | - | **83,058** | 7,915 | **90,974** | 7,773 | - | - | - | - | - | 7,773 |
| 547 | Parkview Nursing and Rehabilitation Center | PARKVIEW HEALTHCARE LLC | 200900205 | 33,654 | 47,126 | - | - | - | - | - | **80,779** | 8,533 | **89,312** | - | - | - | - | - | - | - |
| 3254 | Pavilion at St. Luke Village, The | PAVILION AT ST LUKE VLG FACILITY OPTS LLC | 205113160 | 25,668 | - | 50,018 | - | 31,442 | 44,119 | - | **151,248** | 13,618 | **164,866** | - | 38,608 | - | 53,264 | - | - | 91,872 |
| 3250 | Manor at Penn Village, The | PENN VILLAGE FACILITY OPERATIONS LLC | 205113850 | - | 117,654 | 57,953 | 83,920 | 28,687 | 34,803 | - | **323,017** | 32,790 | **355,807** | 48,557 | - | - | - | - | - | 48,557 |
| 3227 | Pennknoll Village | PENNKNOLL VILLAGE FACILITY OPERATIONS LLC | 205113884 | 12,772 | 34,876 | 73,009 | 135,943 | 32,888 | 35,460 | - | **324,947** | 31,236 | **356,183** | - | - | - | - | - | - | - |
| 3111 | Consulate Health Care of Pensacola | PENSACOLA FACILITY OPERATIONS LLC | 205113943 | 9,169 | 46,502 | 17,570 | 19,702 | 16,524 | 29,489 | - | **138,955** | 12,901 | **151,856** | - | - | - | - | - | - | - |
| 3202 | Pheasant Ridge Nursing and Rehab Center | PHEASANT RIDGE FACILITY OPERATIONS LLC | 205105665 | 15,000 | 25,099 | 41,562 | 50,353 | 17,458 | 39,359 | - | **188,830** | 17,333 | **206,163** | - | - | - | - | - | - | - |
| 3117 | Consulate Health Care of Port Charlotte | PORT CHARLOTTE FACILITY OPERATIONS LLC | 205114051 | 32,200 | 40,542 | 82,136 | 106,121 | 28,957 | 38,913 | - | **328,868** | 31,713 | **360,581** | - | - | - | - | - | - | - |
| 552 | Oaks Rehabilitation and Healthcare Center, The | RILEY HEALTHCARE LLC | 200900279 | 45,320 | 17,052 | 17,841 | 14,247 | 35,419 | 13,318 | - | **143,197** | 15,133 | **158,330** | - | - | - | - | - | - | - |
| 3118 | Consulate Health Care of Safety Harbor | SAFETY HARBOR FACILITY OPERATIONS LLC | 205114096 | 9,747 | 45,490 | 19,536 | - | 20,219 | 24,569 | - | **119,561** | 10,641 | **130,202** | - | - | - | 35,111 | - | - | 35,111 |
| 3119 | Consulate Health Care of Sarasota | SARASOTA FACILITY OPERATIONS LLC | 205122556 | 8,635 | - | - | 45,437 | - | 20,521 | - | **74,593** | 7,117 | **81,710** | - | 30,681 | 32,243 | - | 22,849 | - | 85,773 |
| 3209 | Skyline Nursing and Rehabilitation Center | SKYLINE FACILITY OPERATIONS LLC | 205105696 | 48,548 | 74,334 | 95,402 | 59,849 | 22,525 | - | - | **300,658** | 31,429 | **332,087** | - | - | - | - | - | 24,030 | 24,030 |
| 3120 | Consulate Health Care of St. Petersburg | ST PETERSBURG FACILITY OPERATIONS LLC | 205114123 | 10,115 | 64,260 | - | 62,093 | 16,767 | 25,402 | - | **178,636** | 17,683 | **196,320** | - | - | 25,286 | - | - | - | 25,286 |
| 556 | Starkville Manor Health Care and Rehabilitation Center | STARKVILLE MANOR HEALTHCARE LLC | 200900298 | - | 45,525 | 23,643 | 23,462 | 743 | 20,430 | - | **113,803** | 8,492 | **122,295** | 29,696 | - | - | - | - | - | 29,696 |
| 3112 | Consulate Health Care of Tallahassee | TALLAHASSEE FACILITY OPERATIONS LLC | 205114238 | 19,151 | 26,245 | 23,412 | 44,105 | 68,729 | 82,609 | - | **264,251** | 23,716 | **287,968** | - | - | - | - | - | - | - |
| 303 | Valley View Care and Rehabilitation Center | VALLEY VIEW HEALTHCARE LLC | 200905934 | 24,719 | 44,004 | 82,552 | 83,974 | 40,699 | 9,917 | - | **285,866** | 29,172 | **315,038** | - | - | - | - | - | - | - |
| 3102 | Consulate Health Care of Vero Beach | VERO BEACH FACILITY OPERATIONS LLC | 205114268 | 16,212 | - | 100,186 | 181,950 | 88,438 | 49,934 | - | **436,719** | 42,619 | **479,338** | - | 122,333 | - | - | - | - | 122,333 |
| 558 | Walnut Cove Health and Rehabilitation Center | WALNUT COVE HEALTHCARE LLC | 200905961 | 11,748 | 15,061 | 24,760 | 54,453 | 34,970 | 21,471 | - | **162,462** | 13,614 | **176,075** | - | - | - | - | - | - | - |
| 560 | Wellington Rehabilitation and Healthcare | WELLINGTON HEALTHCARE LLC | 200905981 | - | 58,179 | 34,922 | 76,879 | 49,792 | 56,994 | - | **276,766** | 27,113 | **303,880** | 141,828 | - | - | - | - | - | 141,828 |
| 3110 | Consulate Health Care at West Altamonte | WEST ALTAMONTE FACILITY OPERATIONS LLC | 205114358 | 91,172 | 43,340 | 49,045 | 58,589 | 47,755 | - | - | **289,902** | 30,050 | **319,952** | - | - | - | - | - | 24,697 | 24,697 |
| 3104 | Consulate Health Care of West Palm Beach | WEST PALM BEACH FACILITY OPERATIONS LLC | 205114330 | 46,668 | 152,824 | 87,757 | 83,855 | 196,983 | 130,064 | - | **698,151** | 68,854 | **767,005** | - | - | - | - | - | - | - |
| 304 | Westwood Health and Rehabilitation Center | WESTWOOD HEALTHCARE LLC | 200906009 | 5,945 | 10,211 | 19,675 | 18,087 | 1,969 | 26,769 | - | **82,656** | 7,437 | **90,094** | - | - | - | - | - | - | - |
| 3206 | Consulate Health Care of Williamsburg | WILLIAMSBURG FACILITY OPERATIONS LLC | 205105956 | 24,612 | 88,201 | 27,934 | 82,742 | - | - | - | **223,489** | 22,662 | **246,151** | - | - | - | - | 23,030 | 21,680 | 44,710 |
| 564 | Willowbrook Rehabilitation and Care Center | WILLOWBROOK HEALTHCARE LLC | 200906053 | - | 31,248 | 63,818 | 66,277 | 56,673 | 44,432 | - | **262,448** | 25,164 | **287,611** | 9,454 | - | - | - | - | - | 9,454 |
| 565 | Wilora Lake Healthcare Center | WILORA LAKE HEALTHCARE LLC | 200906081 | - | 52,716 | 19,833 | 100,898 | 30,517 | 13,013 | - | **216,977** | 20,929 | **237,906** | 14,622 | - | - | - | - | - | 14,622 |
| 3207 | Consulate Health Care of Windsor | WINDSOR FACILITY OPERATIONS LLC | 205105990 | 66,669 | 63,990 | - | 20,192 | 13,328 | 17,496 | - | **181,676** | 19,117 | **200,792** | - | - | 13,688 | - | - | - | 13,688 |
| 566 | Winona Manor Health Care and Rehabilitation Center | WINONA MANOR HEALTHCARE LLC | 200900306 | 23,085 | 77,689 | - | 93,068 | 68,179 | 29,032 | - | **291,053** | 28,776 | **319,829** | - | - | 76,772 | - | - | - | 76,772 |
| 3121 | Consulate Health Care of Winter Haven | WINTER HAVEN FACILITY OPERATIONS LLC | 205114303 | 14,358 | 62,609 | 39,303 | 79,517 | 24,179 | 31,975 | - | **251,941** | 25,737 | **277,678** | - | - | - | - | - | - | - |
| 3208 | Consulate Health Care of Woodstock | WOODSTOCK FACILITY OPERATIONS LLC | 205106024 | 75,134 | 72,829 | 25,832 | 57,334 | 11,755 | 10,214 | - | **253,098** | 27,256 | **280,354** | - | - | - | - | - | - | - |
| 462 | Beneva Lakes Health Care and Rehabilitation Center | 741 SOUTH BENEVA ROAD OPERATIONS LLC | 611665084 | 10,029 | 44,202 | 29,723 | 53,488 | 35,686 | 26,576 | - | **199,705** | 18,860 | **218,565** | - | - | - | - | - | - | - |
| **Grand Total** | | | | **2,929,397** | **5,596,063** | **4,985,415** | **7,100,767** | **4,471,043** | **3,925,985** | **34,666** | **29,043,336** | **2,807,042** | **31,850,378** | **595,679** | **1,021,247** | **677,430** | **760,088** | **324,516** | **388,998** | **3,767,959** |

# EXHIBIT D

**Nov. 12 IRS Letter**



**U.S. Department of Justice**

**Tax Division**

*Trial Attorney: Hana Bilicki*          *Civil Trial Section, Southern Region*
*Attorney's Direct Line: 202-616-2904*    *P.O. Box 14198*
*Fax No. 202-514-4963*                   *Washington, D.C.  20044*
*Hana.Bilicki@usdoj.gov*

DAH:AAF:HCBilicki
DJ 5-19-23191
CMN 2024101044

*Sent By Email*                                    November 12, 2024

Daniel Simon
McDermott Will & Emery
1180 Peachtree St. NE, Suite 3350
Atlanta, Georgia 30309

        Re:    *In re: LaVie Care Centers, LLC*
               <u>Case No. 24-55507-PMB (Bankr. N.D. Ga.)</u>

Mr. Simon,

       We have reviewed your October 28, 2024, spreadsheet summarizing the Employee
Retention Credits ("ERCs") that the debtors have received and expect to receive. 133 of the 134
debtors[1] ("collective ERC debtors") that received and/or are expecting to receive ERCs belong to
the tax return entity FC Investors XXI, LLC (Entity ID **-***5705).

       Section 2301(d) of the CARES Act provides that all persons treated as a single employer
under section 52(a) or (b) of the Code, or section 414(m) or (o) of the Internal Revenue Code,
will be treated as a single employer for purposes of the Employee Retention Credit. <u>We believe
that the collective ERC debtors are a single employer for purposes of the ERC.</u>

       Section 2301(c)(3)(A)(i) of the CARES Act provides that if an eligible employer
averaged more than 100 full-time or full-time equivalent employees during 2019, they are
considered a large eligible employer[2]. We reviewed the 2019 Forms 1094-C for a sample size of

---

[1] Ashton Court Care and Rehabilitation Center belongs to the entity Transitional Health Partners
(Entity ID **-***7988).

[2] For 2021, if an eligible employer averaged more than 500 full-time or full-time equivalent
employees during 2019, they are considered a large eligible employer. We believe that the
collective ERC debtors are a large eligible employer under both the 2020 and 2021 standard.

seven debtors,[3] each of which reported itself as a member of an Aggregated Applicable Large Employer Group[4]. Based on the sample pool alone, the combined seven debtors had an average of 457 full-time employees for 2019. Accordingly, we believe that the collective ERC debtors would be considered a large eligible employer for purposes of the Employee Retention Credit.

Section 2301(a) of the CARES Act provides that the ERC amount is equal to 50 percent of qualified wages with respect to each employee for each applicable calendar quarter in 2020.[5] For large eligible employers, <u>qualified wages are only those wages paid by the eligible employer with respect to which an employee is not providing services</u> due to circumstances described in section 2301(c)(2)(A)(ii)(I) of the CARES Act (relating to a full or partial suspension of the operation of a trade or business due to a governmental order) or section 2301(c)(2)(A)(ii)(II) of the CARES Act (relating to a significant decline in gross receipts).[6]

First, to the extent you disagree that the collective ERC debtors are not considered a large eligible employer, please state the basis for your disagreement, and identify the facts and documents that you rely on to support your position.

Second, please identify the facts and documents that show that the collective ERC debtors' claimed ERCs were based upon wages paid for an employee not providing services for each period at issue.

These items of information, along with an agreement to extend the governmental claims bar date to January 31, 2025, will allow the IRS to determine its claims in this bankruptcy as

---

[3] We reviewed the 2019 Forms 1094-C for 9335 San Jose Boulevard, 6305 Cortez Road West, 1465 Oakfield Drive, Norfolk Facility Operations LLC, Kissimmee Facility Operations LLC, Willowbrook Healthcare LLC, and Winona Manor Healthcare LLC.

[4] These are filed for purposes of the employer shared responsibility provisions of the Affordable Care Act. For the Form 1094-C, for purposes of determining if an employer or group of employers is an Applicable Large Employer, all ALE Members under common control (an Aggregated ALE Group) are aggregated together. If the Aggregated ALE Group, taking into account the employees of all ALE Members in the group, employed on average 50 or more full-time employees (including full-time equivalent employees) on business days during the preceding calendar year, then the Aggregated ALE Group is an Applicable Large Employer and each separate employer within the group is an ALE Member. Each ALE Member is required to file Forms 1094-C and 1095-C reporting offers of coverage to its full-time employees (even if the ALE Member has fewer than 50 full-time employees of its own).

[5] For 2021, the credit amount is equal to 70 percent for qualified wages paid between January 1 and June 30, 2021.

[6] For large eligible employers, section 2301(c)(3)(B) of the CARES Act limits qualified wages that may be taken into account to the amount that the employee would have been paid for working an equivalent duration during the 30 days immediately preceding the period in which the qualified wages are paid or incurred.

related to the $31,850,378 in already disbursed funds related to the ERCs and the additional $3,767,959 in outstanding ERCs that the debtors expect to receive. Otherwise, based on the information we currently have, we may need to protectively amend the IRS's proofs of claim to include an estimated claim totaling $31,850,378 in erroneous refunds.

Sincerely,

*/s/ Hana Bilicki*
Hana Bilicki
Trial Attorney
Department of Justice, Tax Division

**<u>EXHIBIT E</u>**

**Nov. 27 Response Letter**



mwe.com

Daniel Simon
Attorney at Law
dsimon@mwe.com
+1 404 260 8554

November 27, 2024

VIA EMAIL

Hana Bilicki
Trial Attorney
Department of Justice, Tax Division

**Re:    In re: LaVie Care Centers, LLC**
**Case No. 24-55507-PMB (Bankr. N.D. Ga.)**

Dear Ms. Bilicki:

This letter responds to your correspondence dated November 12, 2024 and November 19, 2024, as well as our phone conference on November 22, 2024, regarding the claims for the employee retention credit (the "ERC") submitted by entities within the LaVie Care Centers, LLC controlled group for 2020 and 2021.

The Debtors retained Synergi Partners to assist with analyzing their eligibility for the ERC and calculating the amount of the ERC claimed by the eligible employers within the Debtor's controlled group.

**1.    The Debtors were a Large Employer for Purposes of the ERC.**

The Debtors were a large employer for purposes of claiming the ERC in 2020 (with more than 100 full-time employees in 2019) and 2021 (with more than 500 full-time employees in 2019).

Attached as Exhibit A is a spreadsheet showing the amount of the ERC received and claimed by each of the eligible employers within the Debtor's controlled group.

**2.    Qualified Wages for Purposes of the ERC are Wages Paid by Large Employers to Employees Not Providing Services.**

Wages for purposes of the ERC are generally defined as Social Security wages as reflected in Box 3 of the Form W-2, except that these wages may be increased by the employer's healthcare expenses allocated to each employee, *e.g.,* nontaxable premiums and/or COBRA coverage.

As a large employer for both 2020 and 2021, qualified wages for the Debtors were all wages paid to employees for the time that the employees were "not providing services" due to the COVID-19 economic hardship period.



1180 Peachtree Street NE Suite 3350   Atlanta GA 30309   Tel +1 404 260 8535   Fax +1 404 393 5260
*US practice conducted through McDermott Will & Emery LLP.*

Hana Bilicki
November 27, 2024
Page 2

The Debtors used a decline in patients served due to COVID-19 mandated reductions in business operations as a reasonable means to calculate the portion of employee wages for which employees were not providing services.  Attached as Exhibit B is the reduction in patients served calculated by month for each eligible employer that was used to calculate the portion of each employee's wages that were qualified wages for purposes of claiming the ERC (i.e., wages for which the employees were not providing services).

Attached as Exhibit C is a memorandum from Synergi Partner's legal counsel at DLA Piper setting forth the legal basis for using a decline in patients served as a reasonable means to calculate wages for which employees were not providing services.

Federal, state and local governments considered most medical facilities, including the Debtors, "essential businesses" for purposes of many COVID-19 directives.  As a result, stay-at-home and shelter-in place directives, generally allowed medical care facilities to continue their essential operations.  That fact notwithstanding, to help slow the spread of COVID-19, certain state and local governments required essential businesses such as the Debtors to comply with directives from the Centers for Disease Control and Prevention (the "CDC") and other governmental entities to implement safeguards to protect against the spread of COVID-19.

We trust that this letter, including the Exhibits, is responsive to your request for additional information.

Sincerely,

Daniel Simon

cc:     Emily Keil



Exhibit A

LaVie Care Centers, LLC, et al.
Summary of ERCs Received and Outstanding

| FAC ID | DBA | Legal Name | FEIN | ERC Checks Received | | | | | | | Total ERC | Interest Received | Grand Total | ERC Outstanding | | | | | | Total Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | | | | 2Q20 ERC | 3Q20 ERC | 4Q20 ERC | 1Q21 ERC | 2Q21 ERC | 3Q21 ERC | |
| 411 | University Hills Health and Rehabilitation | 10040 HILLVIEW ROAD OPERATIONS LLC | 371654496 | 12,721 | 24,295 | 37,878 | 82,966 | 37,487 | 22,291 | | 217,638 | 20,625 | 238,264 | | | | | | | |
| 430 | Wedgewood Healthcare Center | 1010 CARPENTERS WAY OPERATIONS LLC | 364716312 | 29,978 | | 26,917 | | 38,937 | 45,485 | | 141,317 | 12,405 | 153,722 | | 48,439 | | 62,699 | | | 111,139 |
| 425 | Bay Breeze Health and Rehabilitation Center | 1026 ALBEE FARM ROAD OPERATIONS LLC | 383858393 | 14,302 | 25,360 | 35,066 | 34,013 | 25,445 | 48,233 | | 182,420 | 16,889 | 199,309 | | | | | | | |
| 446 | Lakeside Oaks Care Center | 1061 VIRGINIA STREET OPERATIONS LLC | 320358871 | 8,381 | 48,424 | 15,727 | | 19,454 | 24,201 | 34,666 | 150,853 | 13,401 | 164,253 | | | | | | | |
| 418 | Englewood Healthcare and Rehabilitation Center | 1111 DRURY LANE OPERATIONS LLC | 364714694 | | | 12,033 | 55,029 | 19,344 | 18,970 | | 105,376 | 10,080 | 115,456 | 8,475 | 14,877 | | | | | 23,353 |
| 428 | Keystone Rehabilitation and Health Center | 1120 WEST DONEGAN AVENUE OPERATIONS LLC | 371654964 | 29,099 | 47,920 | 31,635 | 37,661 | 24,561 | 38,500 | | 209,375 | 19,405 | 228,780 | | | | | | | |
| 439 | Harts Harbor Health Care Center | 11565 HARTS ROAD OPERATIONS LLC | 352428092 | 40,674 | 24,674 | 71,442 | | 72,165 | 24,749 | | 233,705 | 21,643 | 255,348 | | | | 108,179 | | | 108,179 |
| 447 | Spring Hill Health and Rehabilitation Center | 12170 CORTEZ BOULEVARD OPERATIONS LLC | 300706977 | 76,270 | 32,941 | 71,829 | 39,974 | 39,436 | 37,991 | | 298,442 | 29,387 | 327,829 | | | | | | | |
| 433 | Island Health and Rehabilitation Center | 125 ALMA BOULEVARD OPERATIONS LLC | 383858306 | 18,635 | 65,663 | 51,475 | 38,270 | 23,638 | 38,910 | | 236,591 | 22,981 | 259,572 | | | | | | | |
| 415 | Heron Pointe Health and Rehabilitation | 1445 HOWELL AVENUE OPERATIONS LLC | 352428213 | 12,060 | 60,587 | 18,938 | 25,376 | 21,296 | 28,729 | | 166,987 | 15,788 | 182,775 | | | | | | | |
| 407 | Brandon Health and Rehabilitation Center | 1465 OAKFIELD DRIVE OPERATIONS LLC | 320358612 | 12,013 | 35,548 | 20,242 | | 26,050 | 34,536 | | 128,389 | 11,091 | 139,480 | | | | 32,591 | | | 32,591 |
| 416 | Magnolia Health and Rehabilitation Center | 1507 SOUTH TUTTLE AVENUE OPERATIONS LLC | 371654971 | | 23,922 | 21,461 | 30,602 | 12,985 | | | 88,971 | 8,119 | 97,098 | 10,064 | | | | | 9,990 | 20,055 |
| 453 | Colonial Lakes Health Care | 15204 WEST COLONIAL DRIVE OPERATIONS LLC | 371653462 | 9,455 | 97,431 | 86,734 | 63,513 | 27,462 | 34,857 | | 319,452 | 31,652 | 351,104 | | | | | | | |
| 404 | Vista Manor | 1550 JESS PARRISH COURT OPERATIONS LLC | 352428780 | | 55,486 | 40,273 | 21,553 | 19,606 | 32,800 | | 169,719 | 16,706 | 186,424 | 17,216 | | | | | | 17,216 |
| 423 | Harbor Beach Nursing and Rehabilitation Center | 1615 MIAMI ROAD OPERATIONS LLC | 300706236 | 3,988 | 10,959 | 14,882 | 23,352 | 22,750 | 11,849 | | 87,780 | 8,083 | 95,863 | | | | | | | |
| 481 | Health and Rehabilitation Center at Dolphins View, The | 1820 SHORE DRIVE OPERATIONS LLC | 611666246 | | 34,052 | 6,531 | | 10,547 | 6,577 | | 57,707 | 5,746 | 63,453 | 19,463 | | | 19,174 | | | 38,636 |
| 413 | Deltona Health Care | 1851 ELKCAM BOULEVARD OPERATIONS LLC | 800768116 | | | | | | | | | | | 18,862 | 86,695 | 24,856 | 31,573 | 37,133 | 50,688 | 249,807 |
| 414 | Destin Healthcare and Rehabilitation Center | 195 MATTIE M KELLY BOULEVARD OPERATIONS LLC | 300775960 | 10,760 | 27,648 | 31,989 | 39,013 | 18,412 | 24,285 | | 152,108 | 13,699 | 165,806 | | | | | | | |
| 409 | Coral Trace Health Care | 216 SANTA BARBARA BOULEVARD OPERATIONS LLC | 800768096 | 19,466 | 23,666 | 20,550 | 34,472 | 44,560 | 45,072 | | 187,785 | 16,790 | 204,575 | | | | | | | |
| 424 | Health Center at Brentwood | 2333 NORTH BRENTWOOD CIRCLE OPERATIONS LLC | 300707193 | 18,760 | 38,894 | 36,917 | 40,658 | 23,976 | 35,303 | | 194,508 | 17,900 | 212,408 | | | | | | | |
| 441 | SeaView Nursing and Rehabilitation Center | 2401 NE 2ND STREET OPERATIONS LLC | 383858020 | 6,881 | 12,974 | 45,383 | 37,457 | 33,061 | 48,565 | | 184,320 | 17,297 | 201,617 | | | | | | | |
| 432 | Heritage Park Rehabilitation and Healthcare | 2826 CLEVELAND AVENUE OPERATIONS LLC | 611666359 | 80,300 | 201,538 | 76,056 | 152,236 | 105,125 | 122,199 | | 737,453 | 75,626 | 813,079 | | | | | | | |
| 448 | Habana Health Care Center | 2916 HABANA WAY OPERATIONS LLC | 611665516 | 29,317 | 139,655 | 47,400 | 56,447 | 45,495 | 51,347 | | 369,661 | 36,030 | 405,691 | | | | | | | |
| 466 | Coral Bay Healthcare and Rehabilitation | 2939 SOUTH HAVERHILL ROAD OPERATIONS LLC | 800768119 | 47,130 | 91,345 | 32,739 | 61,603 | 57,296 | | | 290,113 | 28,729 | 318,842 | | | | | | 42,342 | 42,342 |
| 438 | Grand Oaks Health and Rehabilitation Center | 3001 PALM COAST PARKWAY OPERATIONS LLC | 383857454 | 8,299 | | 27,465 | 63,014 | 31,128 | 50,065 | | 179,971 | 16,871 | 196,842 | | 26,656 | | | | | 26,656 |
| 427 | Heritage Healthcare Center at Tallahassee | 3101 GINGER DRIVE OPERATIONS LLC | 300707332 | 9,465 | 33,930 | 47,779 | 37,199 | 11,995 | 33,848 | | 174,216 | 15,901 | 190,118 | | | | | | | |
| 464 | The SWAN Center at Oakbridge | 3110 OAKBRIDGE BOULEVARD OPERATIONS LLC | 300707729 | | 19,656 | 21,618 | 6,196 | 7,525 | 3,175 | | 58,170 | 4,987 | 63,157 | 2,402 | | | | | | 2,402 |
| 419 | Evans Health Care | 3735 EVANS AVENUE OPERATIONS LLC | 352427163 | 16,835 | | 34,182 | | 23,552 | 79,342 | | 153,911 | 13,502 | 167,412 | | 101,483 | | 58,194 | | | 159,676 |
| 410 | Countryside Rehab and Healthcare Center | 3825 COUNTRYSIDE BOULEVARD OPERATIONS LLC | 300775956 | 8,916 | 66,362 | 31,274 | 41,236 | 86,005 | 44,441 | | 278,233 | 26,106 | 304,340 | | | | | | | |
| 444 | Rosewood Health and Rehabilitation Center | 3920 ROSEWOOD WAY OPERATIONS LLC | 300777086 | | | | 75,627 | | | | 75,627 | 7,740 | 83,367 | 31,539 | 96,871 | 61,523 | | 44,485 | 49,549 | 283,967 |
| 451 | Hillcrest Health Care and Rehabilitation Center | 4200 WASHINGTON STREET OPERATIONS LLC | 300707346 | 110,375 | 147,712 | 115,075 | 182,744 | 95,493 | 102,862 | | 754,262 | 74,994 | 829,256 | | | | | | | |
| 437 | Plantation Bay Rehabilitation Center | 4641 OLD CANOE CREEK ROAD OPERATIONS LLC | 300777064 | 41,574 | 47,434 | 42,979 | 54,441 | 36,206 | 52,889 | | 275,522 | 25,875 | 301,397 | | | | | | | |
| 435 | Shoal Creek Rehabilitation Center | 500 SOUTH HOSPITAL DRIVE OPERATIONS LLC | 611666089 | 10,983 | 62,476 | 35,211 | 50,912 | 27,084 | 26,451 | | 213,117 | 20,785 | 233,902 | | | | | | | |
| 452 | Renaissance Health and Rehabilitation | 5065 WALLIS ROAD OPERATIONS LLC | 800769064 | 75,379 | 47,465 | 44,125 | 75,431 | 35,749 | 56,280 | | 334,429 | 33,064 | 367,492 | | | | | | | |
| 420 | Fletcher Health and Rehabilitation Center | 518 WEST FLETCHER AVENUE OPERATIONS LLC | 300716108 | 28,360 | 114,002 | | | 20,199 | 32,093 | | 194,654 | 19,573 | 214,227 | | | 25,477 | 32,283 | | | 57,760 |
| 437 | Palms Rehabilitation and Healthcare Center, The | 5405 BABCOCK STREET OPERATIONS LLC | 371655153 | 22,110 | | 24,498 | 80,399 | 41,695 | 39,561 | | 208,264 | 19,090 | 227,353 | | 68,793 | | | | | 68,793 |
| 421 | Fort Pierce Health Care | 611 SOUTH 13TH STREET OPERATIONS LLC | 320350064 | 20,897 | | 67,168 | 93,253 | 66,075 | 70,165 | | 317,559 | 30,146 | 347,705 | | 136,271 | | | | | 136,271 |
| 417 | Emerald Shores Health and Rehabilitation | 626 NORTH TYNDALL PARKWAY OPERATIONS LLC | 352427139 | 13,598 | 27,290 | 27,554 | | 23,667 | | | 92,109 | 8,264 | 100,372 | | | 56,966 | | | 22,049 | 79,015 |
| 406 | Bradenton Health Care | 6305 CORTEZ ROAD WEST OPERATIONS LLC | 300705718 | 78,862 | 113,476 | 69,175 | 84,437 | 53,299 | 31,691 | | 430,939 | 45,001 | 475,940 | | | | | | | |
| 468 | Wood Lake Health and Rehabilitation Center | 6414 13TH ROAD SOUTH OPERATIONS LLC | 352428783 | 15,327 | 27,550 | 52,422 | 76,596 | 58,283 | 20,191 | | 250,369 | 23,654 | 274,024 | | | | | | | |
| 445 | Oaktree Healthcare | 650 REED CANAL ROAD OPERATIONS LLC | 611666689 | 5,939 | 17,537 | 37,896 | 21,004 | 9,561 | 23,817 | | 115,755 | 10,920 | 126,675 | | | | | | | |
| 434 | North Florida Rehabilitation and Specialty Care | 6700 NW 10TH PLACE OPERATIONS LLC | 364716114 | 4,600 | 39,186 | 51,106 | 36,191 | 62,250 | 70,101 | | 263,434 | 24,500 | 287,934 | | | | | | | |
| 463 | Central Park Healthcare and Rehabilitation Center | 7020 SOUTH KINGS AVENUE OPERATIONS LLC | 383857011 | 19,236 | 66,282 | 25,207 | 24,431 | 31,316 | 47,433 | | 213,904 | 19,910 | 233,814 | | | | | | | |
| 429 | Lake Mary Health and Rehabilitation Center | 710 NORTH SUN DRIVE OPERATIONS LLC | 352428407 | 25,975 | 48,437 | 52,089 | 47,735 | 37,149 | 47,850 | | 259,234 | 24,064 | 283,298 | | | | | | | |
| 426 | Heritage Healthcare and Rehabilitation Center | 777 NINTH STREET NORTH OPERATIONS LLC | 383858199 | 45,128 | 123,499 | 28,053 | 59,833 | 33,546 | 10,728 | | 300,787 | 31,418 | 332,205 | | | | | | | |
| 443 | Rio Pinar Health Care | 7950 LAKE UNDERHILL ROAD OPERATIONS LLC | 300777078 | 33,684 | 125,464 | 107,848 | 68,729 | 60,218 | 72,231 | | 468,174 | 46,138 | 514,312 | | | | | | | |
| 431 | Bardmoor Oaks Healthcare and Rehabilitation Center (frm Largo) | 9035 BRYAN DAIRY ROAD OPERATIONS LLC | 364715950 | 11,201 | | 49,547 | 32,425 | 14,808 | 9,227 | | 117,208 | 11,044 | 128,252 | | 90,894 | | | | | 90,894 |
| 465 | Parks Healthcare and Rehabilitation Center, The | 9311 SOUTH ORANGE BLOSSOM TRAIL OPERATIONS LLC | 800770038 | 39,562 | 61,601 | 76,445 | 53,879 | 77,479 | 71,172 | | 380,138 | 36,504 | 416,642 | | | | | | | |
| 405 | San Jose Health and Rehabilitation Center | 9355 SAN JOSE BOULEVARD OPERATIONS LLC | 800769084 | 7,188 | 20,617 | | 62,813 | 26,270 | 20,621 | | 137,510 | 13,010 | 150,520 | | 19,225 | | | | | 19,225 |
| 210 | Ashland Nursing & Rehabilitation Center | ASHLAND FACILITY OPERATIONS LLC | 205065966 | | 59,518 | 45,526 | 194,005 | 17,531 | 22,616 | | 339,195 | 32,816 | 372,011 | 29,156 | | | | | | 29,156 |
| 501 | Ashton Court Care and Rehabilitation Center | ASHTON COURT HEALTHCARE LLC | 200900123 | | | | | | | | | | | 75,534 | | | | | | 75,534 |
| 8000 | Augusta Nursing and Rehab Center | AUGUSTA FACILITY OPERATIONS LLC | 205104011 | 13,145 | 30,260 | | 34,429 | | 29,442 | | 107,276 | 9,723 | 116,999 | | | 31,554 | | 25,323 | | 56,877 |
| 1078 | Baya Pointe Nursing and Rehabilitation Center | BAYA NURSING AND REHABILITATION LLC | 461570112 | 19,729 | 26,202 | 50,082 | 19,327 | 19,268 | 18,125 | | 152,733 | 14,074 | 166,807 | | | | | | | |
| 3113 | Consulate Health Care of Bayonet Point | BAYONET POINT FACILITY OPERATIONS LLC | 205109137 | 7,843 | 89,909 | 25,983 | 23,417 | 25,095 | 23,211 | | 195,459 | 19,272 | 214,731 | | | | | | | |
| 502 | Heritage Manor of Bossier | BOSSIER HEALTHCARE LLC | 200875138 | 12,497 | 9,941 | 21,812 | 67,382 | 21,467 | 28,675 | | 161,776 | 15,273 | 177,050 | | | | | | | |
| 3107 | Consulate Health Care of Brandon | BRANDON FACILITY OPERATIONS LLC | 205109231 | | | 41,723 | 23,862 | 56,317 | | | 121,903 | 11,347 | 133,249 | 26,731 | 28,580 | 36,470 | | | | 91,781 |
| 401 | Brentwood Retirement Community | BRENTWOOD MEADOW HEALTH CARE ASSOCIATES LLC | 582639492 | 6,676 | 16,690 | 8,111 | | 20,979 | 14,316 | | 66,772 | 6,096 | 72,868 | | | 23,381 | | | | 23,381 |
| 504 | Cardinal Healthcare and Rehabilitation Center | CARDINAL NORTH CAROLINA HEALTHCARE LLC | 200900368 | 3,613 | 11,840 | 40,615 | 25,777 | 17,645 | 12,685 | | 112,171 | 10,954 | 123,124 | | | | | | | |
| 505 | Cary Health and Rehabilitation Center | CARY HEALTHCARE LLC | 200905436 | | 6,657 | 10,576 | 32,914 | 32,114 | 15,450 | | 81,941 | 8,397 | 90,338 | 6,398 | | | | | | 6,398 |
| 470 | Brookshire, The | CATALINA GARDENS HEALTH CARE ASSOCIATES LLC | 260220976 | 10,443 | 19,062 | 22,074 | 48,614 | 34,949 | 19,847 | | 154,989 | 15,417 | 170,406 | | | | | | | |
| 508 | Clay County Care Center | CLAY COUNTY HEALTHCARE LLC | 200900503 | 67,903 | 19,952 | 33,496 | 115,113 | 62,098 | 29,000 | | 327,562 | 33,447 | 361,009 | | | | | | | |
| 403 | Keystone Villas Assisted Living Center | DONEGAN SQUARE HEALTH CARE ASSOCIATES | 582639502 | 2,862 | 20,248 | 6,248 | | 31,641 | 22,340 | | 66,939 | 6,163 | 73,102 | | | | | | | |
| 404 | Villas at Lakeside Oaks, The | EDINBOROUGH SQUARE HEALTH CARE ASSOCIATES LLC | 582639495 | 867 | 2,549 | 2,709 | 10,038 | 7,890 | 3,602 | | 27,655 | 2,636 | 30,291 | | | | | | | |
| 513 | Emerald Ridge Rehabilitation and Care Center | EMERALD RIDGE HEALTHCARE LLC | 200904590 | 10,564 | 25,901 | 22,330 | 108,188 | 89,237 | | | 256,841 | 24,431 | 281,272 | | | 59,595 | | | | 95,593 |
| 3211 | Envoy of Alexandria | ENVOY OF ALEXANDRIA LLC | 263644440 | 99,523 | 99,275 | 52,060 | | | 12,563 | | 271,961 | 28,905 | 302,866 | | | 46,782 | 38,793 | | | 85,575 |
| 3212 | Bonview Rehabilitation and Healthcare | ENVOY OF FOREST HILLS LLC | 263644208 | 20,452 | | 45,360 | 75,281 | 24,298 | | | 222,114 | 20,837 | 242,951 | | | | | | | |
| 3213 | Envoy at the Village | ENVOY OF FORK UNION LLC | 263644361 | 46,070 | 14,528 | 14,528 | 45,277 | 75,191 | 24,989 | | 109,193 | 11,391 | 120,583 | | 41,173 | | | | | 41,173 |
| 3214 | Envoy at the Meadows | ENVOY OF GOODLAND LLC | 263644361 | 7,117 | 11,148 | | 14,548 | 59,875 | 9,375 | | 103,060 | 10,114 | 113,174 | | | | | | | |
| 3215 | Envoy of Lawrenceville | ENVOY OF LAWRENCEVILLE LLC | 263644400 | | | | | | | | | | | | | | | 8,288 | 14,172 | 16,116 | 13,510 | 17,673 | 75,656 |
| 3216 | Envoy of Westover Hills | ENVOY OF RICHMOND LLC | 263644468 | 14,481 | 18,434 | 31,226 | | 108,481 | 39,644 | | 202,266 | 17,895 | 220,161 | | | | | | | |
| 3258 | Siemen's Lakeview Manor Nursing and Rehabilitation Center | ENVOY OF SOMERSET LLC | 371625420 | | 35,979 | 47,900 | | 108,915 | 75,680 | 47,223 | | 315,696 | 32,693 | 348,389 | | | 41,113 | | | | 41,113 |
| 3217 | Envoy of Staunton | ENVOY OF STAUNTON LLC | 263646536 | 26,454 | | 21,704 | 62,042 | 50,511 | | | 160,711 | 16,427 | 177,138 | | | | | | | |
| 3218 | Envoy of Williamsburg | ENVOY OF WILLIAMSBURG LLC | 263644408 | 46,362 | 10,914 | 24,667 | | 39,816 | 51,527 | | 216,924 | 20,012 | 236,936 | | | | | | | |
| 3220 | Envoy of Winchester | ENVOY OF WINCHESTER LLC | 263646440 | | | 8,119 | | 42,004 | 12,575 | | 62,699 | 6,033 | 68,732 | | | | | | | |
| 3221 | Envoy of Thornwood | ENVOY OF WOODBRIDGE LLC | 263644489 | 24,924 | 47,205 | | 28,532 | 41,057 | | | 141,717 | 14,118 | 155,836 | | 18,080 | | | | | 60,100 |
| 515 | Heritage Manor Health and Rehabilitation Center | FERRIDAY HEALTHCARE LLC | 200875115 | 2,300 | 13,689 | 14,919 | 34,225 | | | | 65,132 | 6,191 | 71,323 | | | | | | | |
| 1080 | Floridean Nursing and Rehabilitation Center, The | FLORIDEAN FACILITY OPERATIONS LLC | 472429106 | | 8,107 | 9,398 | 7,751 | | 15,601 | 20,359 | | 24,258 | | | | | | | | | |
| 3101 | Forrest Oakes Healthcare Center | FORREST OAKES HEALTHCARE LLC | 204723063 | | | 4,178 | | | | | | | | | | | | | | |
| 517 | Heritage Manor of Franklin | FRANKLIN HEALTHCARE LLC | 200875130 | 9,005 | 3,236 | 52,034 | 37,896 | 13,436 | 16,390 | | 132,000 | 12,430 | 144,430 | | | | | | | |
| 519 | Garden Court Health and Rehabilitation Center | GARDEN COURT HEALTHCARE LLC | 200902138 | | | | | | | | | | | | | | | | | |
| 520 | Gateway Rehabilitation and Healthcare | GATEWAY HEALTHCARE LLC | 200907642 | | | | | | | | | | | | | | | | | |
| 521 | Glenburney Health Care and Rehabilitation Center | GLENBURNEY HEALTHCARE LLC | 200900219 | | | | | | | | | | | | | | | | | |
| 3205 | Grayson Rehabilitation and Health Care | GRAYSON FACILITY OPERATIONS LLC | 205060208 | | | | | | | | | | | | | | | | | |
| 524 | Guardian Healthcare and Rehabilitation Center | GUARDIAN HEALTHCARE LLC | 200877190 | | | | | | | | | | | | | | | | | |
| 526 | Hunter Woods Nursing and Rehabilitation Center | HUNTER WOODS HEALTHCARE LLC | 200906011 | | | | | | | | | | | | | | | | | |
| 3114 | Consulate Health Care of Jacksonville | JACKSONVILLE FACILITY OPERATIONS LLC | 205108974 | | | | | | | | | | | | | | | | | |
| 529 | Kannapolis Healthcare and Rehabilitation Center | KANNAPOLIS HEALTHCARE LLC | 200907550 | | | | | | | | | | | | | | | | | |
| 531 | Transitional Health Services of Kaukauna | LAURELWOOD HEALTHCARE LLC | 200905174 | | | | | | | | | | | | | | | | | |
| 3204 | Kings Daughters Community Health & Rehab | KINGS DAUGHTERS FACILITY OPERATIONS LLC | 205109155 | | | | | | | | | | | | | | | | | |
| 533 | Consulate Health Care of Kissimmee | KISSIMMEE FACILITY OPERATIONS LLC | 205109167 | | | | | | | | | | | | | | | | | |
| 3108 | Consulate Health Care of Lake Parker | LAKE PARKER FACILITY OPERATIONS LLC | 205109064 | | | | | | | | | | | | | | | | | |
| 3101 | Consulate Health Care of Lakeland | LAKELAND FACILITY OPERATIONS LLC | 205109103 | | | | | | | | | | | | | | | | | |
| 532 | Locust Grove Health Care | LOCUST GROVE FACILITY OPERATIONS LLC | 205069380 | | | | | | | | | | | | | | | | | |
| 3225 | Luther Ridge at Seiders Hill | LUTHER RIDGE FACILITY OPERATIONS LLC | 205111897 | | | | | | | | | | | | | | | | | |
| 3224 | Manor at St. Luke Village, The | MANOR AT ST LUKE VILLAGE FACILITY OPERATIONS LLC | 205111939 | | | | | | | | | | | | | | | | | |
| 536 | Courtyard Rehabilitation and Healthcare | MCCOMB HEALTHCARE LLC | 200900260 | | | | | | | | | | | | | | | | | |

Summary of ERCs Received and Outstanding

| FAC ID | DBA | Legal Name | FEIN | ERC Checks Received | | | | | | | | | | ERC Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | Total ERC | Interest Received | Grand Total | 2Q20 ERC | 3Q20 ERC | 4Q20 ERC | 1Q21 ERC | 2Q21 ERC | 3Q21 ERC | Total Outstanding |
| 3109 | Consulate Health Care of Melbourne | MELBOURNE FACILITY OPERATIONS LLC | 205111992 | 9,792 | 70,912 | 53,314 | 115,239 | 59,165 | 52,525 | - | 360,947 | 34,721 | 395,668 | | | | | | | - |
| 3106 | Franco Nursing & Rehabilitation Center | MIAMI FACILITY OPERATIONS LLC | 205112030 | 28,440 | 82,243 | - | 64,784 | 36,544 | - | - | 212,011 | 21,196 | 233,207 | | 79,867 | | | | 33,426 | 113,292 |
| 3105 | Consulate Health Care of New Port Richey | NEW PORT RICHEY FACILITY OPERATIONS LLC | 205112212 | 12,009 | 26,073 | 19,055 | 95,511 | 22,518 | 32,848 | - | 208,014 | 19,502 | 227,516 | | | | | | | - |
| 3203 | Newport News Nursing and Rehabilitation Center | NEWPORT NEWS FACILITY OPERATIONS LLC | 205105591 | 6,527 | 18,934 | 31,511 | 49,618 | 15,341 | 26,332 | - | 148,262 | 13,948 | 162,210 | | | | | | | - |
| 3201 | Consulate Health Care of Norfolk | NORFOLK FACILITY OPERATIONS LLC | 205105634 | 26,328 | 103,853 | 102,319 | 117,182 | 28,998 | 33,463 | - | 412,143 | 40,394 | 452,537 | | | | | | | - |
| 3103 | Consulate Health Care of North Fort Myers | NORTH FORT MYERS FACILITY OPERATIONS LLC | 205112262 | 72,609 | 50,174 | 90,896 | 122,338 | - | - | 48,793 | 384,811 | 38,930 | 423,741 | | | | | 53,445 | | 53,445 |
| 540 | Oak Grove Healthcare Center | OAK GROVE HEALTHCARE LLC | 200905695 | - | 17,121 | 87,777 | 40,435 | 17,822 | 30,978 | - | 194,133 | 19,229 | 213,362 | 6,485 | | | | | | 6,485 |
| 541 | Oaks at Sweeten Creek, The | OAKS AT SWEETEN CREEK HEALTHCARE LLC | 200905720 | 10,524 | 15,030 | 105,410 | 67,879 | 101,781 | 18,946 | - | 319,569 | 31,129 | 350,698 | | | | | | | - |
| 3116 | Consulate Health Care of Orange Park | ORANGE PARK FACILITY OPERATIONS LLC | 205112395 | 9,643 | 39,075 | 28,714 | 39,695 | 20,108 | 26,367 | - | 163,601 | 15,002 | 178,603 | | | | | | | - |
| 1079 | Osprey Point Nursing Center | OSPREY NURSING AND REHABILITATION LLC | 461564762 | - | 21,083 | 16,526 | 26,850 | 9,416 | 9,183 | - | 83,058 | 7,915 | 90,974 | 7,773 | | | | | | 7,773 |
| 547 | Parkview Nursing and Rehabilitation Center | PARKVIEW HEALTHCARE LLC | 200900205 | 33,654 | 47,126 | - | - | - | - | - | 80,779 | 8,533 | 89,312 | | | | | | | - |
| 3254 | Pavilion at St. Luke Village, The | PAVILION AT ST LUKE VLG FACILITY OPTS LLC | 205113160 | 25,668 | - | 50,018 | - | 31,442 | 44,119 | - | 151,248 | 13,618 | 164,866 | | 38,608 | | 53,264 | | | 91,872 |
| 3250 | Manor at Penn Village, The | PENN VILLAGE FACILITY OPERATIONS LLC | 205113850 | - | 117,654 | 57,953 | 83,920 | 28,687 | 34,803 | - | 323,017 | 32,790 | 355,807 | 48,557 | | | | | | 48,557 |
| 3227 | Pennknoll Village | PENNKNOLL VILLAGE FACILITY OPERATIONS LLC | 205113884 | 12,772 | 34,876 | 73,009 | 135,943 | 32,888 | 35,460 | - | 324,947 | 31,236 | 356,183 | | | | | | | - |
| 3111 | Consulate Health Care of Pensacola | PENSACOLA FACILITY OPERATIONS LLC | 205113943 | 9,169 | 46,502 | 17,570 | 19,702 | 16,524 | 29,489 | - | 138,955 | 12,901 | 151,856 | | | | | | | - |
| 3202 | Pheasant Ridge Nursing and Rehab Center | PHEASANT RIDGE FACILITY OPERATIONS LLC | 205105665 | 15,000 | 25,099 | 41,562 | 50,353 | 17,458 | 39,359 | - | 188,830 | 17,333 | 206,163 | | | | | | | - |
| 3117 | Consulate Health Care of Port Charlotte | PORT CHARLOTTE FACILITY OPERATIONS LLC | 205114051 | 32,200 | 40,542 | 82,136 | 106,121 | 28,357 | 38,913 | - | 328,868 | 31,713 | 360,581 | | | | | | | - |
| 552 | Oaks Rehabilitation and Healthcare Center, The | RILEY HEALTHCARE LLC | 200900279 | 45,320 | 17,052 | 17,841 | 14,247 | 35,419 | 13,318 | - | 143,197 | 15,133 | 158,330 | | | | | | | - |
| 3118 | Consulate Health Care of Safety Harbor | SAFETY HARBOR FACILITY OPERATIONS LLC | 205114096 | 9,747 | 45,490 | 19,536 | - | 20,219 | 24,569 | - | 119,561 | 10,641 | 130,202 | | | | | 35,111 | | 35,111 |
| 3119 | Consulate Health Care of Sarasota | SARASOTA FACILITY OPERATIONS LLC | 205122556 | 8,635 | - | - | 45,437 | - | 20,521 | - | 74,593 | 7,117 | 81,710 | | 30,681 | 32,243 | | 22,869 | | 85,773 |
| 3209 | Skyline Nursing and Rehabilitation Center | SKYLINE FACILITY OPERATIONS LLC | 205105696 | 48,548 | 74,334 | 95,402 | 59,849 | 22,525 | - | - | 300,658 | 31,429 | 332,087 | | | | | | 24,030 | 24,030 |
| 3120 | Consulate Health Care of St. Petersburg | ST PETERSBURG FACILITY OPERATIONS LLC | 205114123 | 10,115 | 64,260 | - | 62,093 | 16,767 | 25,402 | - | 178,636 | 17,683 | 196,320 | | 25,286 | | | | | 25,286 |
| 556 | Starkville Manor Health Care and Rehabilitation Center | STARKVILLE MANOR HEALTHCARE LLC | 200900298 | - | 45,525 | 23,643 | 23,462 | 743 | 20,430 | - | 113,803 | 8,492 | 122,295 | 29,696 | | | | | | 29,696 |
| 3112 | Consulate Health Care of Tallahassee | TALLAHASSEE FACILITY OPERATIONS LLC | 205114238 | 19,151 | 26,245 | 23,412 | 44,105 | 68,729 | 82,609 | - | 264,251 | 23,716 | 287,968 | | | | | | | - |
| 303 | Valley View Care and Rehabilitation Center | VALLEY VIEW HEALTHCARE LLC | 200905934 | 24,719 | 44,004 | 82,552 | 83,974 | 40,699 | 9,917 | - | 285,866 | 29,172 | 315,038 | | | | | | | - |
| 3102 | Consulate Health Care of Vero Beach | VERO BEACH FACILITY OPERATIONS LLC | 205114268 | 16,212 | - | 100,186 | 181,950 | 38,638 | 49,934 | - | 436,719 | 42,619 | 479,338 | | 122,333 | | | | | 122,333 |
| 558 | Walnut Cove Health and Rehabilitation Center | WALNUT COVE HEALTHCARE LLC | 200905961 | 11,748 | 15,061 | 24,760 | 54,453 | 34,970 | 21,471 | - | 162,462 | 13,614 | 176,075 | | | | | | | - |
| 560 | Wellington Rehabilitation and Healthcare | WELLINGTON HEALTHCARE LLC | 200905981 | - | 58,179 | 34,922 | 76,879 | 49,792 | 56,994 | - | 276,766 | 27,113 | 303,880 | 141,828 | | | | | | 141,828 |
| 3110 | Consulate Health Care at West Altamonte | WEST ALTAMONTE FACILITY OPERATIONS LLC | 205114358 | 91,172 | 43,340 | 49,045 | 58,589 | 47,755 | - | - | 289,902 | 30,050 | 319,952 | | | | | | 24,697 | 24,697 |
| 3104 | Consulate Health Care of West Palm Beach | WEST PALM BEACH FACILITY OPERATIONS LLC | 205114330 | 46,668 | 152,824 | 87,757 | 83,855 | 196,983 | 130,064 | - | 698,151 | 68,854 | 767,005 | | | | | | | - |
| 304 | Westwood Health and Rehabilitation Center | WESTWOOD HEALTHCARE LLC | 200906009 | 5,945 | 10,211 | 19,675 | 18,087 | 1,969 | 26,769 | - | 82,656 | 7,437 | 90,094 | | | | | | | - |
| 3206 | Consulate Health Care of Williamsburg | WILLIAMSBURG FACILITY OPERATIONS LLC | 205105956 | 24,612 | 88,201 | 27,934 | 82,742 | - | - | - | 223,489 | 22,662 | 246,151 | | | | | 23,030 | 21,680 | 44,710 |
| 564 | Willowbrook Rehabilitation and Care Center | WILLOWBROOK HEALTHCARE LLC | 200906053 | - | 31,248 | 63,818 | 66,277 | 56,673 | 44,432 | - | 262,448 | 25,164 | 287,611 | 9,454 | | | | | | 9,454 |
| 565 | Wilora Lake Healthcare Center | WILORA LAKE HEALTHCARE LLC | 200906081 | - | 52,716 | 19,833 | 100,898 | 30,517 | 13,013 | - | 216,977 | 20,929 | 237,906 | 14,622 | | | | | | 14,622 |
| 3207 | Consulate Health Care of Windsor | WINDSOR FACILITY OPERATIONS LLC | 205105990 | 66,669 | 63,990 | - | 20,192 | 13,328 | 17,496 | - | 181,676 | 19,117 | 200,792 | | | 13,688 | | | | 13,688 |
| 566 | Winona Manor Health Care and Rehabilitation Center | WINONA MANOR HEALTHCARE LLC | 200900306 | - | 23,085 | 77,689 | - | 93,068 | 68,179 | 29,032 | 291,053 | 28,776 | 319,829 | | | 76,772 | | | | 76,772 |
| 3121 | Consulate Health Care of Winter Haven | WINTER HAVEN FACILITY OPERATIONS LLC | 205114303 | 14,358 | 62,609 | 39,303 | 79,517 | 24,179 | 31,975 | - | 251,941 | 25,737 | 277,678 | | | | | | | - |
| 3208 | Consulate Health Care of Woodstock | WOODSTOCK FACILITY OPERATIONS LLC | 205106024 | 75,134 | 72,829 | 25,832 | 57,334 | 11,755 | 10,214 | - | 253,098 | 27,256 | 280,354 | | | | | | | - |
| 462 | Beneva Lakes Health Care and Rehabilitation Center | 741 SOUTH BENEVA ROAD OPERATIONS LLC | 611665084 | 10,029 | 44,202 | 29,723 | 53,488 | 35,686 | 26,576 | - | 199,705 | 18,860 | 218,565 | | | | | | | - |
| Grand Total | | | | 2,929,397 | 5,596,063 | 4,985,415 | 7,100,767 | 4,471,043 | 3,925,985 | 34,666 | 29,043,336 | 2,807,042 | 31,850,378 | 595,679 | 1,021,247 | 677,430 | 760,088 | 324,516 | 388,998 | 3,767,959 |

**2020 Non-Service Time Percentages**

| Department | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | 0% | 0% | 0% | 0% | 0% | 10% | 16% | 1% | 2% | 15% |
| 303 | 0% | 7% | 9% | 12% | 5% | 12% | 34% | 36% | 30% | 31% |
| 304 | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 10% | 8% |
| 401 | 0% | 0% | 2% | 6% | 2% | 0% | 0% | 0% | 1% | 3% |
| 403 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 2% |
| 404 | 0% | 0% | 3% | 6% | 0% | 0% | 0% | 6% | 9% | 11% |
| 405 | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 2% | 11% |
| 406 | 0% | 0% | 8% | 32% | 25% | 15% | 16% | 21% | 16% | 13% |
| 407 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 409 | 10% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 410 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 411 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% |
| 413 | 0% | 0% | 3% | 0% | 0% | 10% | 8% | 0% | 0% | 0% |
| 414 | 0% | 0% | 2% | 0% | 4% | 0% | 0% | 0% | 0% | 0% |
| 415 | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 1% | 1% |
| 416 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 7% |
| 417 | 0% | 1% | 0% | 0% | 0% | 0% | 2% | 0% | 0% | 7% |
| 418 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 419 | 0% | 0% | 0% | 0% | 5% | 1% | 2% | 6% | 3% | 0% |
| 420 | 0% | 6% | 4% | 3% | 12% | 0% | 0% | 0% | 1% | 1% |
| 421 | 0% | 0% | 2% | 0% | 0% | 3% | 6% | 6% | 7% | 9% |
| 423 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 0% | 0% |
| 424 | 0% | 4% | 0% | 0% | 0% | 1% | 0% | 0% | 3% | 0% |
| 425 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 9% | 0% |
| 426 | 0% | 0% | 10% | 42% | 36% | 15% | 6% | 9% | 0% | 5% |
| 427 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% | 3% |
| 428 | 0% | 8% | 4% | 0% | 0% | 0% | 8% | 7% | 5% | 1% |
| 429 | 0% | 0% | 0% | 0% | 0% | 0% | 8% | 7% | 4% | 0% |
| 430 | 7% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% |
| 431 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 432 | 3% | 6% | 11% | 5% | 25% | 36% | 41% | 29% | 20% | 26% |
| 433 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% | 9% | 1% |
| 434 | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 3% | 11% | 10% |
| 435 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 0% | 10% |
| 436 | 0% | 0% | 2% | 4% | 0% | 0% | 0% | 0% | 15% | 20% |
| 437 | 0% | 0% | 3% | 0% | 0% | 1% | 0% | 1% | 4% | 1% |
| 438 | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 8% | 0% | 1% |
| 439 | 3% | 2% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 1% |
| 440 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 5% | 1% |
| 441 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 15% | 7% |
| 442 | 3% | 3% | 4% | 4% | 3% | 0% | 0% | 3% | 2% | 0% |
| 443 | 0% | 0% | 0% | 0% | 0% | 3% | 4% | 7% | 6% | 4% |
| 444 | 3% | 0% | 0% | 2% | 2% | 12% | 12% | 11% | 7% | 8% |
| 445 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 16% | 12% | 4% |
| 446 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% |
| 447 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 0% |
| 448 | 0% | 0% | 0% | 1% | 0% | 10% | 0% | 0% | 3% | 4% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 0% | 0% | 0% | 9% | 4% | 14% | 11% | 7% | 11% | 3% |
| 451 | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 11% |
| 452 | 0% | 0% | 7% | 0% | 0% | 0% | 0% | 0% | 2% | 0% |
| 453 | 0% | 0% | 0% | 0% | 0% | 4% | 14% | 11% | 12% | 7% |
| 461 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4% |
| 462 | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% |
| 463 | 0% | 3% | 1% | 3% | 0% | 9% | 0% | 0% | 0% | 0% |
| 464 | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 465 | 0% | 2% | 5% | 6% | 6% | 10% | 8% | 5% | 10% | 6% |
| 466 | 0% | 0% | 0% | 4% | 5% | 0% | 0% | 0% | 0% | 0% |
| 468 | 0% | 0% | 0% | 2% | 0% | 0% | 0% | 3% | 8% | 4% |
| 470 | 10% | 7% | 7% | 13% | 0% | 11% | 18% | 5% | 12% | 15% |
| 481 | 0% | 0% | 2% | 24% | 7% | 9% | 4% | 0% | 0% | 0% |
| 501 | 6% | 9% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% |
| 502 | 2% | 7% | 6% | 1% | 0% | 0% | 0% | 1% | 4% | 5% |
| 504 | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 9% | 19% | 32% |
| 505 | 0% | 0% | 0% | 0% | 9% | 7% | 0% | 0% | 0% | 0% |
| 508 | 4% | 2% | 8% | 3% | 0% | 0% | 0% | 4% | 6% | 10% |
| 513 | 0% | 0% | 0% | 0% | 3% | 1% | 2% | 6% | 22% | 21% |
| 515 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 4% | 6% |
| 517 | 0% | 0% | 11% | 6% | 8% | 2% | 3% | 2% | 10% | 21% |
| 519 | 4% | 30% | 0% | 0% | 0% | 0% | 22% | 5% | 5% | 4% |
| 520 | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 5% | 11% | 8% |
| 521 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 0% |
| 524 | 0% | 0% | 0% | 0% | 3% | 13% | 0% | 3% | 2% | 8% |
| 526 | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 8% | 8% | 2% |
| 529 | 3% | 1% | 0% | 0% | 0% | 0% | 0% | 5% | 20% | 8% |
| 536 | 0% | 1% | 0% | 0% | 0% | 0% | 8% | 4% | 6% | 6% |
| 540 | 0% | 0% | 0% | 4% | 0% | 0% | 0% | 22% | 34% | 28% |
| 541 | 6% | 2% | 0% | 0% | 0% | 0% | 0% | 2% | 11% | 8% |
| 547 | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% |
| 549 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 552 | 0% | 0% | 0% | 12% | 0% | 0% | 0% | 0% | 9% | 3% |
| 556 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 558 | 0% | 2% | 0% | 6% | 0% | 0% | 0% | 2% | 8% | 0% |
| 560 | 2% | 17% | 31% | 30% | 23% | 17% | 28% | 28% | 17% | 17% |
| 564 | 5% | 0% | 0% | 5% | 6% | 4% | 3% | 5% | 5% | 8% |
| 565 | 0% | 0% | 0% | 12% | 6% | 9% | 0% | 3% | 9% | 12% |
| 566 | 8% | 7% | 0% | 1% | 1% | 2% | 14% | 12% | 15% | 14% |
| 1078 | 0% | 6% | 1% | 0% | 0% | 0% | 0% | 0% | 3% | 5% |
| 1079 | 3% | 1% | 0% | 3% | 0% | 6% | 9% | 1% | 0% | 0% |
| 1080 | 0% | 0% | 14% | 0% | 2% | 1% | 0% | 0% | 0% | 0% |
| 2010 | 0% | 0% | 14% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2011 | 0% | 0% | 5% | 22% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2012 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 12% |
| 2013 | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 2% |
| 2014 | 0% | 0% | 3% | 0% | 0% | 2% | 0% | 0% | 0% | 8% |
| 3101 | 0% | 3% | 5% | 0% | 0% | 0% | 0% | 8% | 8% | 11% |
| 3102 | 0% | 0% | 0% | 2% | 6% | 8% | 10% | 8% | 13% | 14% |
| 3103 | 2% | 0% | 0% | 0% | 1% | 9% | 11% | 11% | 11% | 18% |
| 3104 | 0% | 0% | 0% | 10% | 14% | 0% | 0% | 0% | 0% | 0% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3105 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| 3106 | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 8% | 7% | 5% | |
| 3107 | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 10% | 6% | |
| 3108 | 1% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 0% | |
| 3109 | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 3% | 5% | 6% | |
| 3110 | 0% | 5% | 18% | 9% | 5% | 5% | 1% | 12% | 5% | 4% | |
| 3111 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 7% | 0% | |
| 3112 | 0% | 1% | 3% | 0% | 0% | 0% | 0% | 0% | 5% | 0% | |
| 3113 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3114 | 4% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 5% | 0% | |
| 3115 | 0% | 0% | 3% | 6% | 0% | 10% | 7% | 12% | 13% | 10% | |
| 3116 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 8% | 10% | |
| 3117 | 1% | 1% | 8% | 4% | 5% | 0% | 6% | 8% | 22% | 19% | |
| 3118 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3119 | 0% | 0% | 0% | 0% | 0% | 0% | 8% | 5% | 4% | 8% | |
| 3120 | 0% | 0% | 0% | 0% | 6% | 6% | 10% | 1% | 4% | 8% | |
| 3121 | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 6% | 9% | |
| 3130 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3131 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3200 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 0% | |
| 3201 | 0% | 3% | 0% | 0% | 0% | 1% | 2% | 12% | 14% | 13% | |
| 3202 | 0% | 0% | 2% | 0% | 2% | 0% | 0% | 4% | 0% | 0% | |
| 3203 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 16% | 0% | |
| 3204 | 2% | 0% | 0% | 0% | 0% | 1% | 0% | 1% | 18% | 20% | |
| 3205 | 0% | 0% | 0% | 0% | 0% | 0% | 12% | 16% | 8% | 3% | |
| 3206 | 0% | 0% | 10% | 5% | 0% | 0% | 1% | 0% | 1% | 8% | |
| 3207 | 1% | 0% | 10% | 12% | 5% | 4% | 2% | 1% | 0% | 0% | |
| 3208 | 8% | 0% | 18% | 45% | 30% | 16% | 5% | 8% | 13% | 8% | |
| 3209 | 0% | 0% | 0% | 0% | 0% | 0% | 16% | 20% | 19% | 10% | |
| 3210 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | |
| 3211 | 0% | 0% | 14% | 16% | 9% | 13% | 8% | 6% | 4% | 6% | |
| 3212 | 0% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 10% | |
| 3213 | 0% | 0% | 14% | 21% | 11% | 3% | 0% | 0% | 0% | 0% | |
| 3214 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3215 | 0% | 0% | 1% | 4% | 0% | 0% | 0% | 0% | 6% | 4% | 0% |
| 3216 | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% | |
| 3217 | 3% | 5% | 1% | 2% | 0% | 1% | 0% | 0% | 0% | 17% | |
| 3218 | 0% | 3% | 0% | 6% | 0% | 0% | 0% | 0% | 3% | 9% | |
| 3219 | 8% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 10% | 19% | |
| 3220 | 5% | 0% | 1% | 0% | 8% | 7% | 7% | 6% | 16% | 14% | |
| 3224 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3225 | 9% | 4% | 1% | 8% | 14% | 21% | 19% | 18% | 15% | 9% | |
| 3227 | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 22% | |
| 3250 | 0% | 0% | 0% | 0% | 5% | 3% | 0% | 17% | 16% | 8% | |
| 3252 | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 10% | |
| 3254 | 0% | 0% | 3% | 4% | 4% | 0% | 0% | 0% | 0% | 0% | |
| 3258 | 6% | 0% | 3% | 2% | 2% | 0% | 5% | 0% | 0% | 0% | |

Exhibit B-2

**2021 Non-Service Time Percentages**

| Location | January | February | March | April | May | June | July | August | September |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 12% | 12% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| 303 | 29% | 22% | 15% | 17% | 3% | 0% | 0% | 0% | 1% |
| 304 | 2% | 0% | 0% | 0% | 5% | 8% | 7% | 2% | 0% |
| 401 | 0% | 0% | 1% | 4% | 4% | 0% | 0% | 0% | 0% |
| 403 | 0% | 7% | 4% | 8% | 8% | 16% | 9% | 0% | 0% |
| 404 | 20% | 16% | 13% | 12% | 18% | 14% | 3% | 7% | 2% |
| 405 | 1% | 8% | 7% | 1% | 4% | 2% | 0% | 0% | 0% |
| 406 | 6% | 10% | 2% | 3% | 8% | 6% | 3% | 0% | 0% |
| 407 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 409 | 0% | 0% | 5% | 1% | 7% | 5% | 2% | 3% | 0% |
| 410 | 0% | 0% | 44% | 21% | 12% | 9% | 8% | 0% | 10% |
| 411 | 2% | 11% | 8% | 0% | 0% | 0% | 0% | 0% | 0% |
| 413 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 414 | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| 415 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 416 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 417 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 418 | 2% | 0% | 5% | 0% | 0% | 0% | 0% | 0% | 0% |
| 419 | 1% | 2% | 2% | 0% | 0% | 0% | 4% | 0% | 0% |
| 420 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 421 | 4% | 0% | 6% | 3% | 3% | 0% | 1% | 1% | 0% |
| 423 | 0% | 0% | 0% | 0% | 13% | 0% | 0% | 0% | 5% |
| 424 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 425 | 1% | 6% | 0% | 0% | 5% | 3% | 12% | 2% | 0% |
| 426 | 4% | 10% | 10% | 8% | 0% | 0% | 0% | 0% | 0% |
| 427 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 428 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| 429 | 0% | 2% | 4% | 0% | 0% | 0% | 0% | 0% | 0% |
| 430 | 1% | 0% | 0% | 0% | 3% | 0% | 1% | 0% | 0% |
| 431 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 432 | 20% | 17% | 20% | 19% | 21% | 17% | 36% | 83% | 85% |
| 433 | 3% | 0% | 0% | 0% | 0% | 0% | 5% | 0% | 0% |
| 434 | 0% | 0% | 1% | 5% | 8% | 13% | 5% | 0% | 0% |
| 435 | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 436 | 8% | 9% | 10% | 12% | 5% | 0% | 0% | 0% | 0% |
| 437 | 2% | 7% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 438 | 8% | 7% | 2% | 0% | 4% | 0% | 1% | 0% | 3% |
| 439 | 2% | 17% | 17% | 10% | 1% | 0% | 0% | 0% | 0% |
| 440 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 2% |
| 441 | 0% | 8% | 2% | 9% | 4% | 9% | 15% | 3% | 0% |
| 442 | 0% | 2% | 0% | 1% | 0% | 0% | 0% | 0% | 0% |
| 443 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 7% |
| 444 | 6% | 0% | 3% | 1% | 1% | 3% | 2% | 0% | 0% |
| 445 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 446 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 447 | 0% | 0% | 0% | 0% | 4% | 0% | 0% | 0% | 0% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% |
| 450 | 0% | 0% | 0% | 0% | 0% | 5% | 0% | 0% | 0% |
| 451 | 7% | 6% | 0% | 5% | 5% | 5% | 2% | 0% | 0% |
| 452 | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 453 | 0% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 461 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 462 | 0% | 7% | 2% | 0% | 0% | 0% | 0% | 0% | 0% |
| 463 | 0% | 0% | 0% | 0% | 0% | 6% | 6% | 0% | 0% |
| 465 | 0% | 5% | 4% | 12% | 9% | 6% | 11% | 10% | 1% |
| 466 | 0% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 0% |
| 468 | 3% | 7% | 6% | 7% | 4% | 1% | 0% | 0% | 0% |
| 470 | 33% | 23% | 15% | 13% | 11% | 23% | 0% | 17% | 0% |
| 481 | 6% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% |
| 501 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 502 | 14% | 11% | 9% | 1% | 0% | 0% | 7% | 7% | 5% |
| 504 | 0% | 4% | 0% | 4% | 0% | 0% | 0% | 0% | 0% |
| 505 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 508 | 10% | 21% | 18% | 4% | 3% | 11% | 0% | 0% | 1% |
| 513 | 16% | 18% | 14% | 15% | 12% | 6% | 3% | 0% | 0% |
| 515 | 5% | 0% | 0% | 0% | 0% | 3% | 0% | 0% | 0% |
| 517 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 519 | 0% | 0% | 11% | 35% | 1% | 0% | 14% | 0% | 11% |
| 520 | 9% | 4% | 2% | 5% | 2% | 0% | 0% | 0% | 0% |
| 521 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 524 | 2% | 0% | 0% | 3% | 0% | 0% | 0% | 0% | 0% |
| 526 | 13% | 9% | 14% | 8% | 6% | 6% | 3% | 0% | 0% |
| 529 | 14% | 27% | 23% | 14% | 8% | 0% | 0% | 0% | 0% |
| 536 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 540 | 6% | 1% | 1% | 3% | 0% | 0% | 4% | 7% | 7% |
| 541 | 1% | 9% | 20% | 18% | 12% | 0% | 0% | 0% | 0% |
| 547 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 549 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 552 | 0% | 5% | 0% | 8% | 13% | 7% | 0% | 0% | 0% |
| 556 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 558 | 0% | 15% | 8% | 8% | 0% | 0% | 0% | 0% | 1% |
| 560 | 13% | 12% | 15% | 11% | 0% | 1% | 8% | 7% | 17% |
| 564 | 15% | 12% | 13% | 6% | 7% | 8% | 10% | 4% | 7% |
| 565 | 20% | 14% | 14% | 3% | 0% | 5% | 1% | 0% | 0% |
| 566 | 10% | 9% | 13% | 10% | 9% | 4% | 8% | 0% | 0% |
| 1078 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1079 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1080 | 0% | 4% | 2% | 0% | 0% | 0% | 1% | 3% | 0% |
| 2010 | 0% | 14% | 23% | 9% | 6% | 7% | 5% | 5% | 5% |
| 2011 | 0% | 0% | 12% | 11% | 1% | 3% | 12% | 13% | 0% |
| 2012 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2013 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2014 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3101 | 8% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 1% |
| 3102 | 11% | 11% | 17% | 14% | 4% | 0% | 2% | 0% | 0% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3103 | 13% | 16% | 10% | 3% | 0% | 0% | 0% | 0% | 0% |
| 3104 | 0% | 0% | 51% | 29% | 31% | 42% | 33% | 17% | 4% |
| 3105 | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3106 | 9% | 4% | 0% | 1% | 0% | 0% | 0% | 0% | 0% |
| 3107 | 0% | 0% | 0% | 0% | 0% | 5% | 8% | 3% | 0% |
| 3108 | 0% | 0% | 5% | 2% | 0% | 0% | 0% | 0% | 0% |
| 3109 | 5% | 5% | 5% | 4% | 5% | 0% | 0% | 0% | 0% |
| 3110 | 9% | 3% | 3% | 5% | 6% | 0% | 0% | 0% | 0% |
| 3111 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3112 | 0% | 1% | 13% | 8% | 11% | 6% | 7% | 5% | 8% |
| 3113 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3114 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3115 | 9% | 7% | 8% | 5% | 5% | 2% | 2% | 4% | 0% |
| 3116 | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3117 | 8% | 9% | 10% | 8% | 0% | 0% | 1% | 0% | 10% |
| 3118 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3119 | 3% | 7% | 1% | 1% | 0% | 0% | 0% | 0% | 0% |
| 3120 | 1% | 12% | 11% | 0% | 0% | 1% | 5% | 3% | 6% |
| 3121 | 2% | 5% | 3% | 1% | 0% | 0% | 0% | 0% | 0% |
| 3130 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3131 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3200 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3201 | 2% | 6% | 3% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3202 | 0% | 0% | 0% | 0% | 0% | 3% | 4% | 2% | 0% |
| 3203 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3204 | 0% | 9% | 9% | 1% | 0% | 0% | 0% | 0% | 0% |
| 3205 | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3206 | 5% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 1% |
| 3207 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3208 | 14% | 24% | 16% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3209 | 5% | 4% | 3% | 0% | 3% | 1% | 0% | 0% | 0% |
| 3210 | 19% | 15% | 4% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3211 | 0% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3212 | 0% | 0% | 6% | 11% | 0% | 0% | 0% | 0% | 0% |
| 3213 | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 0% | 0% |
| 3214 | 0% | 0% | 12% | 13% | 7% | 5% | 0% | 2% | 0% |
| 3215 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3216 | 12% | 5% | 17% | 10% | 6% | 6% | 0% | 0% | 0% |
| 3217 | 22% | 23% | 19% | 11% | 0% | 0% | 5% | 3% | 7% |
| 3218 | 5% | 0% | 0% | 2% | 14% | 0% | 0% | 0% | 0% |
| 3219 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3220 | 0% | 0% | 5% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3224 | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3225 | 12% | 11% | 14% | 11% | 2% | 3% | 0% | 0% | 0% |
| 3227 | 12% | 14% | 9% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3250 | 1% | 6% | 4% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3252 | 30% | 19% | 5% | 4% | 0% | 0% | 0% | 2% | 2% |
| 3254 | 0% | 9% | 3% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3258 | 6% | 14% | 11% | 6% | 4% | 1% | 0% | 0% | 0% |

Exhibit C



# MEMORANDUM

TO:      Greg Hayes
             Chief Financial Officer
             Synergy Healthcare Solutions
             1040 Crown Pointe Parkway, Suite 600
             Atlanta, GA 20338

FROM:   Evan Migdail

DATE:    November 20, 2024

RE:       **Cares Act Employee Retention Credit (ERC)**

---

      This is in response to the request by the U.S. Department of Justice Tax Division for the basis for Synergi's computation of qualified wages for LaVie Care Centers, LLC, for purposes of claiming the Cares Act Employee Retention Credit (ERC).

      In the case of a large employer, the ERC applies to the portion of wages paid to the employees during the period(s) of time when those employees are ***not providing services*** due to circumstances that caused the eligible employer to have sustained a full or partial suspension of operations due to a governmental order related to COVID-19 or due to a significant decline in gross receipts.[1]

      The Cares Act was passed by Congress in a national health emergency in less than two weeks with no consideration by the substantive committees of Congress (neither the House Ways and Means not the Senate Finance Committees ever considered the legislation) and with no substantive discussion of its tax provisions during floor debate (in fact, later extensions of the Cares Act ERC provisions were considered in the same manner). Given confusion over the application of the "not providing services" requirement, on March 31, 2020, Senate Finance

---

[1]    CARES Act § 2301(c)(3)(A)(i).

Committee Chairman Charles Grassley (R-Iowa) provided a detailed and authoritative explanation of how the rule should apply:[2]

> *If an employee is providing services on a reduced schedule*, wages paid to the employee are only treated as qualified wages if they exceed what the employee would have otherwise been paid for the *reduced services performed*. In that case, employers will receive a credit for the difference between the total wages paid to the employee and the amount the employer would have paid for the *reduced hours or services* actually provided by the employee. (Emphasis added).

Senate Finance Committee Chairman Grassley's articulation should carry significant weight because the source of the Grassley document is the Senate Finance Committee that authored the ERC and is the only pronouncement on the issue by Congress. As noted below, IRS ERC guidance reflects Chairman Grassley's position.

Senate Finance Committee Chairman Grassley's emphasis on *both* reduced hours and reduced services underscores that the two are not synonymous concepts. The reduced hour concept addresses situations where the employer tracks the hours employees work pre- and during COVID and can determine the specific hours in which the employees are not working at all.

The reduced services concept recognizes situations where employees perform services of a nature that they would not have normally performed, or performed such atypical services less frequently, pre-pandemic. This paradigm is reflected in IRS guidance issued after March 31, 2020, and best illustrated in IRS Notice 2021-20, Q&A #36, Example 2:

> Employer H's non-exempt salaried employees cannot perform their *usual services* of delivering and installing furniture to be used in staging houses because open houses are prohibited in its service area during the second quarter of 2020. However, the employees are required to provide Employer H with periodic status updates about furniture that has been leased out and other administrative matters. Employer H continues to pay wages to employees as if they continued to work their typical work hours even though the employees cannot provide their *normal services*. Using a *reasonable method*, Employer H determined that its employees are working 20 percent of their typical work hours…. Employer H may treat 80 percent of the wages paid as qualified wages for purposes of the [ERC]. (Emphasis added).

---

[2]    United States Senate Committee on Finance, Chairman's News, "CARES Act: Employee Retention Credit FAQ," March 31, 2020, available at https://www.finance.senate.gov/chairmans-news/cares-act-employee-retention-credit-faq (accessed Sept. 30, 2021).

This example underscores the legislative intent that the ERC is meant to "prevent as many layoffs as possible and keep workers on the job."[3] Specifically, while the home staging employer could terminate the employees because they no longer provide "core" services for which they were hired, or provide less of such services, the employer chooses to retain such employees. Accordingly, notwithstanding the fact that the employees continue to "work" during the pandemic, their wages qualify for the ERC as "wages paid…with respect to which an employee is not providing services."

IRS guidance suggests situations when it may be appropriate to utilize the reduced hours versus reduced services. For example, it may be appropriate to determine qualified wages of hourly employees by examining wages paid for hours not worked. Notice 2021-20, Q&A #36, Example 1, illustrates such a situation. There, the employer is a manufacturer that was fully suspended due to COVID. The employer continues to pay the hourly employees who were not providing services at the closed locations 50 percent of their normal hourly wage rates. For these employees, IRS concluded that the employer may treat 50 percent of wages paid as qualified wages. The employer also reduced headquarters' administrative staff hours by 40 percent but continues to pay them at 100 percent of their normal hourly wage rates. For these employees, the IRS concluded that the employer may treat 40 percent of wages paid as wages paid for time not providing services, and thus as qualified wages.

IRS guidance provides that the employer may use any *reasonable* method to determine wages paid with respect to which the employees are not providing services.[4] One example of a reasonable method is to analyze the time records maintained by the employees, as illustrated in IRS Notice 2021-20, Q&A #37, Example 1:

> Employer I, a large eligible employer operating a fitness club business, closed all of its locations in City B due to a governmental order issued by the City B's mayor. Employer I continues to pay its exempt managerial employees their regular salaries. While the clubs are closed and there is not sufficient administrative work to occupy the managerial employees full-time, they continue to perform some accounting and similar administrative functions. Employer I has determined, ***based on the time records maintained by the employees***, that they are providing services for 10 percent of their typical work hours…. In

---

[3]    U.S. Senate Committee on Finance's Press Release, "Wyden Announces Retention Credit To Keep Workers On The Job" (March 25, 2020), *available at* https://www.finance.senate.gov/ranking-members-news/wyden-announces-retention-credit-to-keep-workers-on-the-job (accessed Sept. 25, 2021). *See also*, Congressional Research Services, "COVID-19: The Employee Retention Tax Credit" (May 12, 2020), *available at* https://crsreports.congress.gov/product/pdf/IN/IN11299 (accessed Sept. 30, 2021) ("The [ERC] reduces the after-tax cost of compensating an employee. Because employees cost less, firms are presumably willing to pay for more hours and retain more employees than they would absent the credit. When businesses keep individuals employed these individuals continue to earn income, reducing unemployment compensation expenditures and helping to maintain individuals' incomes.").

[4]    IRS Notice 2021-20, Q&As #36 and #37.

this case, 90 percent of the wages paid to these employees during the period the clubs were closed are qualified wages. (Emphasis added).

Time record analysis, however, is not the only reasonable method to determine wages paid for services not provided. This is especially the case for employers who may not have established protocols pre-pandemic that track employee time spent on each activity in their day. IRS guidance does not prescribe any specific methodology that employers *must* use, nor does it prioritize one methodology over another. In fact, IRS Notice 2021-20 provides an open list of examples of reasonable methods employers may apply.

Examples of reasonable methods with respect to *non-exempt employees* who do not have a fixed schedule of work, according to Notice 2021-20, include the following:

- The method that the large eligible employer would use to determine the employee's entitlement to leave under the Family and Medical Leave Act would be a reasonable method; and

- The method(s) that the Department of Labor has prescribed to determine the number of hours for which an employee with an irregular schedule is eligible for paid sick leave under FFCRA.[5]

Examples of reasonable methods with respect to *exempt employees*, according to Notice 2021-20, includes the following:

- The method(s) the employer uses to measure exempt employees' entitlement to leave on an intermittent or reduced leave schedule under the Family and Medical Leave Act; and

- The method the employer uses to measure exempt employees' entitlement to and usage of paid leave under the employer's usual practices.[6]

The list of reasonable methods described above is not exhaustive, nor is it a "closed" list.

A reasonable method to determine wages paid for services not provided may differ by each employee class. IRS Notice 2021-20, Q&A #36, Example 1, discussed above, illustrates this approach. There, the IRS distinguished between the reduction in services with respect to the manufacturing and administrative staff.

Using this guidance, LaVie Care Centers used a "work task study" as a proxy to determine reduced wages for time not providing services. That study matched the decline in patient census

---

[5]    IRS Notice 2021-20, Q&A #36.

[6]    IRS Notice 2021-20, Q&A #37.

due to COVID mandated reductions in business operations in each qualifying quarter with the corresponding quarter in 2019 to determine the reduction in services provided. The study broke down these reductions by location and by job category, and the not providing services percentage so determined was applied to the wage base.

In this regard the wage base included regular wages as well as PTO and sick pay that was used by employees when absent from work due to COVID quarantine and recovery requirements under governmental orders.[7]

Supporting documents prepared by Synergi and supporting these computations are attached.

---

[7]   PTO and sick pay are wages under the regular definition of wages in the Internal Revenue Code which is cross-referenced in the ERC statute. Cares Act section 2301(c)(5).

1615013315.1